UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In Re:
Premier International Holdings Inc., et al.,[1]
Debtors

Chapter 11
Case Number: 09-12019 (CSS)
Jointly Administered

# Monthly Operating Report
## For the Period June 13, 2009 through June 28, 2009

| Required Documents | Form No. | Documents Complete | Explanation Attached | Debtors' Statement |
|---|---|---|---|---|
| Consolidating Balance Sheet | MOR - 1 | X | | |
| Consolidating Income Statement - June 13, 2009 - June 28, 2009 | MOR - 2 | X | | |
| Consolidating Income Statement - YTD June 12, 2009 | MOR - 3 | X | | |
| Consolidating Income Statement - June 28, 2009 | MOR - 4 | X | | |
| Schedule of Disbursements by Legal Entity | MOR - 5 | X | | |
| Schedule of Professional Fees and Expenses Paid | MOR - 6 | X | | |
| Bank Account Report | MOR - 7 | | | X |
| Status of Post Petition Taxes | MOR - 8 | | | X |
| Summary of Unpaid Accounts Payable | MOR - 9 | X | | |
| Accounts Receivable Statement | MOR - 10 | X | | |
| Debtor Questionnaire | MOR - 11 | X | | |
| Appendix A - Debtors Listing | | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that the information contained in this monthly operating report (including the attached schedules) is true and correct to the best of my knowledge, information and belief.

Jeffrey R. Speed
Executive Vice President & Chief Financial Officer
Six Flags, Inc.

Date 8/27/09

Notes:
1. Refer to Appendix A for a full listing of the Debtors.

The information contained herein is provided to fulfill the requirements of the Office of the United States Trustee. All information contained herein is unaudited and subject to future adjustment. The Company maintains its books and records on a business unit reporting level and those units do not in all cases correspond to legal entities. Certain assumptions have been made as noted herein. In addition, the Company maintains certain liabilities on its balance sheet (such as benefits, insurance and tax related liabilities) that may relate to one or more of the Company's subsidiaries and no conclusion as to the legal obligation is made by the presentation herein.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In Re: | Chapter 11 |
| Premier International Holdings Inc., et al.,[1] | Case Number: 09-12019 (CSS) |
| Debtors | Jointly Administered |

## General Notes

**Consolidating Financial Statements** - The consolidating financial statements and supplemental information contained herein are unaudited, preliminary, and may not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the consolidating financial statements contain the Company's non-debtor affiliates but the supplemental schedules do not.

American Institute of Certified Public Accountants Statement of Position 90-7, "Financial Reporting by Entities in Reorganization under the Bankruptcy Code" ("SOP 90-7"), which is applicable to companies in chapter 11, generally does not change the manner in which financial statements are prepared. It does require, however, that the financial statements for periods subsequent to the filing of the chapter 11 petition distinguish transactions and events that are directly associated with reorganization from the ongoing operations of the business. The Debtors' consolidating income statements contained herein have been prepared in accordance with the guide in SOP 90-7. The unaudited consolidating financial statements have been derived from the books and records of the Debtors. This information, however, has not been subject to procedures that would typically be applied to financial information presented in accordance with U.S. GAAP, and upon the application of such procedures, the Debtors believe that the financial information could be subject to changes, and these changes could be material. The information furnished in this report includes normal recurring adjustments, but does not include all of the adjustments that would typically be made in accordance with U.S. GAAP.

The results of operations contained herein are not necessarily indicative of results which may be expected from any other period or for the full year and may not necessarily reflect the combined results of operations or financial position of the Debtors in the future.

**Income Taxes** - It should also be noted that we prepare our income tax provision on a consolidated basis at quarter ends. The income tax liability and expenses are not recorded on an entity by entity basis. There are pieces of the historical deferred income tax liability booked at several entities but no conclusion as to the legal obligation related to these transactions is made by the presentation herein.

**Intercompany Transactions** - Receivables and payables between the Debtors and non-debtor affiliates are included in the consolidating balance sheet contained herein. No conclusion as to the legal obligation related to these intercompany transactions is made by the presentation herein.

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended June 28, 2009
MOR-1

8/27/2009
12:11 PM

| | DOMESTIC | INTER-NATIONAL | CORP ENTITIES | PARTNERSHIP ELIMINATIONS | SIX FLAGS REPORTED | LESS: SFI PARENT | SIX FLAGS OPERATIONS | MEMO: OWNED | MEMO: MANAGED |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash & Cash Equivalents | 57,660,274 | 7,522,709 | 58,350,646 | 0 | 123,553,629 | 33,919,265 | 89,634,363 | 91,156,439 | 32,397,190 |
| Accounts Receivable | 30,083,981 | 5,391,849 | 8,489,442 | 0 | 43,965,272 | 7,446,464 | 36,518,809 | 36,639,217 | 7,326,056 |
| Inventories | 32,592,104 | 4,713,479 | 896,961 | 0 | 38,202,543 | 5,473,028 | 32,729,515 | 32,580,649 | 5,621,894 |
| Prepaid Expenses | 28,320,250 | 5,769,886 | 11,025,304 | 0 | 45,115,440 | 7,247,357 | 37,868,083 | 37,868,083 | 7,247,357 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 148,676,608 | 23,397,923 | 78,762,352 | 0 | 250,836,884 | 54,086,114 | 196,750,769 | 198,244,387 | 52,592,496 |
| **Other Assets** | | | | | | | | | |
| Notes Receivable | 510,000 | 0 | 4,510,027 | 0 | 5,020,027 | 0 | 5,020,027 | 5,020,027 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | (0) | 0 | (0) | 0 | (0) | (0) | 0 |
| Intercompanies | 842,110,044 | (12,768,908) | (880,363,538) | 51,022,400 | 0 | (28,931,243) | 28,931,243 | 49,406,088 | (49,406,088) |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | (0) | 1 | 0 | 0 |
| Investment in Theme Parks | (309,819,842) | 0 | 352,600,041 | 0 | 42,780,199 | 0 | 42,780,199 | 42,780,199 | 0 |
| Deposits | 3,114,164 | 74,961 | 16,860,192 | 0 | 20,049,317 | 690,391 | 19,358,926 | 20,047,387 | 1,930 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 535,914,366 | (12,693,946) | (506,393,277) | 51,022,400 | 67,849,543 | (28,240,853) | 96,090,396 | 117,253,702 | (49,404,158) |
| **Fixed Assets** | | | | | | | | | |
| Property Plant & Equipment | 2,487,303,577 | 181,512,675 | 25,496,472 | 15,202,901 | 2,709,515,625 | 339,181,671 | 2,370,333,954 | 2,371,925,097 | 337,590,528 |
| Accumulated Depreciation | (1,272,486,135) | (78,832,082) | 174,176,391 | 24,356,605 | (1,152,785,220) | (134,910,132) | (1,017,875,089) | (1,018,536,555) | (134,248,665) |
| **Net Fixed Assets** | 1,214,817,442 | 102,680,593 | 199,672,864 | 39,559,506 | 1,556,730,405 | 204,271,540 | 1,352,458,865 | 1,353,388,542 | 203,341,862 |
| **Intangible Assets** | | | | | | | | | |
| Goodwill & Organization Costs | 68,082,829 | 19,884,880 | 1,022,432,345 | 172,620,267 | 1,283,020,321 | 192,783,977 | 1,090,236,344 | 1,094,016,611 | 189,003,710 |
| Less: Amortization | (11,184,293) | (1,759,547) | (181,886,935) | (28,184,000) | (223,014,774) | (30,497,904) | (192,516,870) | (193,104,593) | (29,910,181) |
| Deffered Charges | 392,429 | 0 | 34,566,051 | 0 | 34,958,480 | 392,429 | 34,566,051 | 34,958,480 | 0 |
| Less: Amortization | (49,866) | 0 | (20,953,740) | 0 | (21,003,606) | (49,866) | (20,953,740) | (21,003,606) | 0 |
| **Net Intangible Assets** | 57,241,099 | 18,125,333 | 854,157,721 | 144,436,267 | 1,073,960,420 | 162,628,636 | 911,331,784 | 914,866,891 | 159,093,529 |
| **TOTAL ASSETS** | 1,956,649,516 | 131,509,903 | 626,199,660 | 235,018,173 | 2,949,377,252 | 392,745,437 | 2,556,631,815 | 2,583,753,522 | 365,623,729 |
| **LIABILITIES** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Short-Term Bank Borrowings | 20,500,000 | 0 | 242,657,895 | 0 | 263,157,895 | 20,500,000 | 242,657,895 | 242,657,895 | 20,500,000 |
| Accounts Payable Trade | 37,870,545 | 3,182,549 | 3,764,901 | 347,000 | 45,164,995 | 5,810,958 | 39,354,037 | 39,360,837 | 5,804,158 |
| Accrued Expenses | 37,226,319 | 9,142,585 | 65,040,806 | (851,000) | 110,558,710 | 5,806,024 | 104,752,686 | 105,547,423 | 5,011,287 |
| Accrued Interest Payable | 977,631 | 0 | 55,835,801 | 0 | 56,813,433 | 30,846,094 | 25,967,338 | 56,754,674 | 58,759 |
| Deffered Income | 57,426,726 | 6,192,719 | 858,066 | 0 | 64,477,510 | 11,407,781 | 53,069,729 | 52,768,729 | 11,708,781 |
| Current Portion - Long-Term Debt | 22,458,018 | 0 | 139,577,000 | 0 | 162,035,018 | 153,535,018 | 8,500,000 | 162,035,018 | 0 |
| Current Portion - Capitalized Leases | 1,279,529 | 0 | 92,836 | 0 | 1,372,365 | 1,279,529 | 92,836 | 92,836 | 1,279,529 |
| Asset Retirement Obligation - ST | 1,400,000 | 0 | 0 | 0 | 1,400,000 | 0 | 1,400,000 | 1,400,000 | 0 |
| **TOTAL CURR. LIABILITIES** | 179,138,768 | 18,517,853 | 507,827,305 | (504,000) | 704,979,926 | 229,185,405 | 475,794,521 | 660,617,411 | 44,362,515 |
| **Long-Term Liablitites** | | | | | | | | | |
| Notes Payable | 30,048,982 | 0 | 1,963,853,000 | 0 | 1,993,901,982 | 767,276,982 | 1,226,625,000 | 1,993,901,982 | 0 |
| Notes Payable - Subsidiaries | 331,101,584 | 0 | (132,651,584) | (198,450,000) | 0 | 0 | 0 | 0 | 0 |
| Capitalized Leases | 1,541,106 | 0 | 272,105 | 0 | 1,813,211 | 1,541,106 | 272,105 | 272,105 | 1,541,106 |
| Other Liabilities | 3,239,860 | 6,824,870 | 72,123,763 | 0 | 82,188,493 | 50,888 | 82,137,605 | 82,137,605 | 50,888 |
| Minority Interest | 0 | 0 | 10,770 | 0 | 10,770 | 0 | 10,770 | 10,770 | 0 |
| Deffered Income Taxes | (20,475,022) | 9,359,139 | 127,482,316 | (128,275) | 116,238,158 | 99,199,855 | 17,038,303 | 116,366,433 | (128,275) |
| Asset Retirement Obligation - LT | 6,450,351 | 0 | 0 | 0 | 6,450,351 | 0 | 6,450,351 | 6,450,351 | 0 |
| **TOTAL L-T LIABILITIES** | 351,906,861 | 16,184,009 | 2,031,090,370 | (198,578,275) | 2,200,602,965 | 868,068,831 | 1,332,534,134 | 2,199,139,246 | 1,463,719 |
| **TOTAL LIABILITIES** | 531,045,629 | 34,701,863 | 2,538,917,674 | (199,082,275) | 2,905,582,891 | 1,097,254,236 | 1,808,328,655 | 2,859,756,657 | 45,826,234 |
| Redeemable Minority Interest | 0 | 0 | 0 | 373,469,128 | 373,469,128 | 373,469,128 | 0 | 0 | 373,469,128 |
| PIERS | 0 | 0 | 313,310,708 | 0 | 313,310,708 | 313,310,708 | 0 | 313,310,708 | 0 |
| **Stockholders' Equity** | | | | | | | | | |
| Retained Earnings | 1,956,878,403 | (29,189,341) | (3,467,693,774) | (284,900,127) | (1,824,904,839) | (1,445,774,125) | (379,130,714) | (1,927,896,594) | 102,991,755 |
| Year-to-Date Net Income | (48,537,674) | (2,211,268) | (197,937,379) | (15,335,512) | (264,021,833) | (177,291,963) | (86,729,870) | (254,321,544) | (9,700,288) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 1,501 | 0 | 2,442,629 | 0 | 2,444,130 | 2,444,130 | 0 | 2,444,130 | 0 |
| Foreign Currency Translation | 0 | (5,762,276) | (43,674,481) | 0 | (49,436,758) | (16,098,580) | (33,338,178) | (49,436,758) | 0 |
| Paid-In Capital In Excess of Par | 260,841,998 | 133,970,926 | 1,480,834,284 | (382,713,381) | 1,492,933,825 | 245,431,904 | 1,247,501,921 | 1,875,044,883 | (382,111,058) |
| Partners Equity | (743,580,340) | 0 | 0 | 743,580,340 | 0 | 0 | 0 | (235,147,959) | 235,147,959 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 1,425,603,887 | 96,808,040 | (2,226,028,722) | 60,631,320 | (642,985,474) | (1,391,288,634) | 748,303,160 | (589,313,842) | (53,671,632) |
| **TOTAL LIABILITIES & EQUITY** | 1,956,649,516 | 131,509,903 | 626,199,660 | 235,018,173 | 2,949,377,252 | 392,745,437 | 2,556,631,815 | 2,583,753,522 | 365,623,729 |
| Assets less Liab. & Eq. | (0) | 0 | 0 | 0 | (0) | (0) | (0) | (0) | (0) |

IX FLAGS, INC.
ONSOLIDATING BALANCE SHEET
or the Period Ended June 28, 2009
IOR-1

8/27/2009
12:11 PM

| | Non-Filer | 09-12043-CSS | Non-Filer | 09-12041-CSS | 09-12025-CSS | 09-12027-CSS | 09-12031-CSS |
|---|---|---|---|---|---|---|---|
| | ATLTP | CHITP | DALTP | LXGTP | LANTP | LOUTP | NENTP |
| | ATL | CHI | DAL | LKG | LA | LOU | NE |
| | SFOG | SFGM | SFOT | GEsc | SFMM | SFKK | SFNE |
| | Theme | Theme | Theme | Theme | Theme | Theme | Theme |
| **ASSETS** | | | | | | | |
| **urrent Assets** | | | | | | | |
| Cash & Cash Equivalents | 16,605,276 | 3,335,432 | 15,943,525 | 1,484,547 | 4,032,023 | 391,080 | 2,060,672 |
| Accounts Receivable | 3,953,037 | 6,612,024 | 2,985,052 | 1,411,907 | 4,241,736 | 533,027 | 2,111,832 |
| Inventories | 2,745,873 | 3,126,512 | 2,576,930 | 1,442,847 | 3,167,219 | 857,321 | 2,902,100 |
| Prepaid Expenses | 2,910,429 | 2,427,372 | 4,277,204 | 178,870 | 3,241,599 | 947,156 | 1,619,840 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 26,214,615 | 15,501,340 | 25,782,711 | 4,518,170 | 14,672,577 | 2,728,584 | 8,714,444 |
| **ther Assets** | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | (76,812,861) | 500,916,980 | (45,499,815) | 53,652,911 | 221,472,344 | (14,259,704) | (6,510,750) |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment In Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 92,000 | 1,930 | 622,500 | 700,154 | 0 | 166,448 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | (76,812,861) | 501,008,980 | (45,497,885) | 54,275,411 | 222,172,497 | (14,259,704) | (6,344,302) |
| **ixed Assets** | | | | | | | |
| Property Plant & Equipment | 115,247,232 | 290,069,474 | 177,035,664 | 80,193,217 | 287,567,886 | 97,617,911 | 224,819,094 |
| Accumulated Depreciation | (47,469,201) | (166,909,700) | (100,961,462) | (31,685,062) | (180,814,343) | (49,129,901) | (90,967,000) |
| **Net Fixed Assets** | 67,778,031 | 123,159,774 | 76,074,203 | 48,508,155 | 106,753,543 | 48,488,010 | 133,852,094 |
| **ntangible Assets** | | | | | | | |
| Goodwill & Organization Costs | 40,938 | 419,500 | 84,308 | 12,379,199 | 541,428 | 16,395,652 | 10,316,820 |
| Less: Amortization | (13,269) | (397,900) | (38,554) | (4,130,725) | (134,332) | (2,192,591) | (2,087,179) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 27,669 | 21,600 | 45,754 | 8,248,474 | 407,096 | 14,203,061 | 8,228,641 |
| **OTAL ASSETS** | 17,207,454 | 639,691,694 | 56,404,783 | 115,550,210 | 344,005,714 | 51,159,950 | 144,450,877 |
| **IABILITIES** | | | | | | | |
| **urrent Liabilities** | | | | | | | |
| Short-Term Bank Borrowings | 8,000,000 | 0 | 12,500,000 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 2,420,967 | 4,045,529 | 2,390,958 | 1,224,810 | 6,928,930 | 1,208,558 | 2,442,198 |
| Accrued Expenses | 2,359,517 | 4,021,971 | 3,092,361 | 502,507 | 4,729,281 | 732,113 | 1,363,527 |
| Accrued Interest Payable | 21,778 | 0 | 36,981 | 0 | 0 | 0 | 0 |
| Deffered Income | 4,195,819 | 9,591,748 | 6,349,522 | 2,128,280 | 4,768,664 | 1,202,229 | 3,478,210 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 1,279,529 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 16,998,081 | 17,659,249 | 25,649,351 | 3,955,596 | 16,426,674 | 3,142,901 | 7,283,936 |
| **ong-Term Liabilities** | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 44,800,000 | 0 | 112,950,000 | 0 | 0 | 9,000,000 | 67,200,000 |
| Capitalized Leases | 0 | 0 | 1,541,106 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 50,888 | 108,575 | 0 | 2,504,661 | 264,190 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 6,222,000 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 44,800,000 | 0 | 114,541,994 | 108,575 | 0 | 11,504,661 | 73,686,190 |
| **OTAL LIABILITIES** | 61,798,081 | 17,659,249 | 140,191,345 | 4,064,172 | 16,426,874 | 14,647,562 | 80,970,126 |
| edeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **tockholders' Equity** | | | | | | | |
| Retained Earnings | 171,243,603 | 621,537,144 | 203,299,341 | 70,984,287 | 323,928,478 | (36,370,043) | 55,417,799 |
| Year-to-Date Net Income | 1,972,386 | 495,301 | 3,539,763 | (1,425,184) | 3,650,362 | (5,201,790) | (14,767,244) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 100 | 0 | 0 | 41,926,935 | 0 | 78,084,222 | 22,830,197 |
| Partners Equity | (217,806,716) | 0 | (290,625,666) | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **OTAL SH. EQUITY** | (44,590,627) | 622,032,446 | (83,786,562) | 111,486,038 | 327,578,839 | 36,512,388 | 63,480,751 |
| **OTAL LIABILITIES & EQUITY** | 17,207,454 | 639,691,694 | 56,404,783 | 115,550,210 | 344,005,714 | 51,159,950 | 144,450,877 |
| ssets less Liab. & Eq. | (0) | (0) | 0 | (0) | 0 | (0) | 0 |

**IX FLAGS, INC.**
**ONSOLIDATING BALANCE SHEET**
**or the Period Ended June 28, 2009**
**IOR-1**

8/27/2009
12:11 PM

| | 09-12052-CSS NJETP NJ SFGA Theme | 09-12044-CSS SANTP SA SFFT Theme | 09-12023-CSS SFRSOX SF SFMW Theme | 09-12033-CSS STLTP STL SFSTL Theme | 09-12046-CSS WASTP WAS SFA Theme | 09-12042-CSS COREC | 09-12042-CSS COREC1 Corp SFEC | 09-12042-CSS TOTAL THEME |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash & Cash Equivalents | 2,717,219 | 3,051,393 | 3,149,837 | 2,347,368 | 1,713,662 | 72,515 | 0 | 56,924,550 |
| Accounts Receivable | 282,605 | 2,223,929 | 2,085,880 | 2,062,812 | 774,101 | 0 | 0 | 29,277,942 |
| Inventories | 4,901,051 | 3,146,949 | 2,226,699 | 2,332,136 | 2,191,660 | 166,630 | 0 | 31,773,927 |
| Prepaid Expenses | 3,933,443 | 3,248,702 | 1,537,657 | 1,868,401 | 1,789,719 | 69,505 | 0 | 28,049,896 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 11,834,318 | 11,670,973 | 9,000,073 | 8,610,717 | 6,469,143 | 308,649 | 0 | 146,026,315 |
| **Other Assets** | | | | | | | | |
| Notes Receivable | 510,000 | 0 | 0 | 0 | 0 | 0 | 0 | 510,000 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 122,887,696 | 200,320,282 | (101,972,657) | 53,287,184 | (134,636,866) | (1,933,076) | 0 | 770,911,567 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 378,000 | 0 | 516,265 | 222,000 | 413,816 | 0 | 0 | 3,113,112 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 123,775,696 | 200,320,282 | (101,456,392) | 53,509,184 | (134,223,050) | (1,933,076) | 0 | 774,534,680 |
| **Fixed Assets** | | | | | | | | |
| Property Plant & Equipment | 377,991,556 | 149,518,836 | 234,278,583 | 151,628,679 | 163,361,510 | 1,893,638 | 0 | 2,351,223,280 |
| Accumulated Depreciation | (201,305,561) | (60,916,697) | (90,357,764) | (99,031,832) | (74,427,865) | (98) | 0 | (1,193,976,487) |
| **Net Fixed Assets** | 176,685,994 | 88,602,139 | 143,920,819 | 52,596,847 | 88,933,645 | 1,893,540 | 0 | 1,157,246,793 |
| **Intangible Assets** | | | | | | | | |
| Goodwill & Organization Costs | 542,710 | 53,678 | 10,694,715 | 27,287 | 329,398 | 0 | 0 | 51,824,632 |
| Less: Amortization | (247,669) | (41,134) | (136,888) | (10,043) | (79,650) | 0 | 0 | (9,509,935) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 295,041 | 12,544 | 10,557,826 | 17,244 | 249,748 | 0 | 0 | 42,314,697 |
| **TOTAL ASSETS** | 312,590,949 | 300,605,937 | 62,022,326 | 114,733,991 | (38,570,514) | 269,113 | 0 | 2,120,122,486 |
| **LIABILITIES** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,500,000 |
| Accounts Payable Trade | 5,454,811 | 2,850,089 | 3,066,059 | 2,194,659 | 2,092,594 | 29,359 | 0 | 36,349,521 |
| Accrued Expenses | 6,442,848 | 2,686,002 | 2,761,623 | 3,183,891 | 1,556,628 | 4,702 | 0 | 33,536,972 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,759 |
| Deffered Income | 8,941,399 | 4,994,975 | 3,740,726 | 3,361,753 | 2,616,190 | 468 | 0 | 55,369,983 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,279,529 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 20,839,058 | 10,531,066 | 9,568,407 | 8,740,303 | 6,265,412 | 34,529 | 0 | 147,094,764 |
| **Long-Term Liablities** | | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 56,384,200 | 0 | 0 | 290,334,200 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,541,106 |
| Other Liabilities | 311,545 | 0 | 0 | 0 | 0 | 0 | 0 | 3,239,860 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,222,000 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 311,545 | 0 | 0 | 0 | 56,384,200 | 0 | 0 | 301,337,166 |
| **TOTAL LIABILITIES** | 21,150,604 | 10,531,066 | 9,568,407 | 8,740,303 | 62,649,612 | 34,529 | 0 | 448,431,930 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | |
| Retained Earnings | 305,057,401 | 189,913,287 | 60,576,277 | 109,805,051 | (117,876,255) | (216,385) | 0 | 1,957,299,885 |
| Year-to-Date Net Income | (13,617,057) | 14,231,787 | (8,123,358) | (3,811,363) | (17,267,636) | (626,031) | 0 | (40,950,064) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 1,000 | 0 | 500 | 1 | 0 | 1,501 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 0 | 85,929,798 | 0 | 0 | 33,923,265 | 1,076,999 | 0 | 263,771,515 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (508,432,381) |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 291,440,345 | 290,074,871 | 52,453,919 | 105,993,688 | (101,220,126) | 234,584 | 0 | 1,671,690,556 |
| **TOTAL LIABILITIES & EQUITY** | 312,590,949 | 300,605,937 | 62,022,326 | 114,733,992 | (38,570,514) | 269,113 | 0 | 2,120,122,486 |
| ssets less Liab. & Eq. | (0) | 0 | 0 | (0) | (0) | 0 | 0 | (0) |

OR - 1

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended June 28, 2009
MOR-1

8/27/2009
12:11 PM

| | Non-Filer ATLWP ATL-W SFWWA Water | Non-Filer ATLFE ATL-F AmAdv FEC | 09-12032-CSS DALWP DAL-W SFHHD Water | 09-12025-CSS LANWP LA-W SFHHLA Water | 09-12052-CSS NJEWP NJ-W SFHHNJ Water | TOTAL WATER |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Current Assets | | | | | | |
| Cash & Cash Equivalents | (151,612) | 0 | 907,335 | 0 | 0 | 755,724 |
| Accounts Receivable | 360,002 | 27,964 | 418,073 | 0 | 0 | 806,039 |
| Inventories | 299,091 | 0 | 263,003 | 256,084 | 0 | 818,178 |
| Prepaid Expenses | 59,724 | 0 | 192,379 | 0 | 0 | 252,104 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Current Assets | 567,206 | 27,964 | 1,780,790 | 256,084 | 0 | 2,632,044 |
| Other Assets | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 19,196,415 | 2,687,772 | 42,235,625 | 36,424,487 | 16,853,177 | 117,397,476 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Assets | 19,196,415 | 2,687,772 | 42,235,625 | 36,424,487 | 16,853,177 | 117,397,476 |
| Fixed Assets | | | | | | |
| Property Plant & Equipment | 30,104,731 | 0 | 35,333,101 | 20,489,464 | 44,346,345 | 130,273,641 |
| Accumulated Depreciation | (10,174,608) | 0 | (25,221,548) | (16,839,778) | (22,148,809) | (74,384,743) |
| Net Fixed Assets | 19,930,123 | 0 | 10,111,553 | 3,649,685 | 22,197,536 | 55,888,897 |
| Intangible Assets | | | | | | |
| Goodwill & Organization Costs | 16,196,166 | 62,031 | 0 | 0 | 0 | 16,258,197 |
| Less: Amortization | (1,670,503) | (3,854) | 0 | 0 | 0 | (1,674,358) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Intangible Assets | 14,525,662 | 58,176 | 0 | 0 | 0 | 14,583,839 |
| TOTAL ASSETS | 54,219,407 | 2,773,913 | 54,127,969 | 40,330,257 | 39,050,713 | 190,502,258 |
| **LIABILITIES** | | | | | | |
| Current Liabilities | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 645,233 | 0 | 875,790 | 0 | 0 | 1,521,023 |
| Accrued Expenses | 396,430 | 13,980 | 542,818 | 0 | 0 | 953,228 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 1,163,440 | 0 | 895,575 | 0 | (2,273) | 2,056,742 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL CURR. LIABILITIES | 2,205,103 | 13,980 | 2,314,183 | 0 | (2,273) | 4,530,994 |
| Long-Term Liablities | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | |
| Notes Payable - Subsidiaries | 40,700,000 | 0 | 0 | 0 | 0 | 40,700,000 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL L-T LIABILITIES | 40,700,000 | 0 | 0 | 0 | 0 | 40,700,000 |
| TOTAL LIABILITIES | 42,905,103 | 13,980 | 2,314,183 | 0 | (2,273) | 45,230,994 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | |
| Retained Earnings | 10,657,071 | 2,691,867 | 37,230,697 | 40,997,359 | 40,797,787 | 132,374,781 |
| Year-to-Date Net Income | 55,009 | 68,066 | 1,746,700 | (667,103) | (1,744,801) | (542,129) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 602,224 | 0 | 12,836,388 | 0 | 0 | 13,438,612 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL SH. EQUITY | 11,314,304 | 2,759,933 | 51,813,785 | 40,330,257 | 39,052,986 | 145,271,265 |
| TOTAL LIABILITIES & EQUITY | 54,219,407 | 2,773,913 | 54,127,969 | 40,330,257 | 39,050,713 | 190,502,258 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 | 0 |

MOR - 1

IIX FLAGS, INC.
:ONSOLIDATING BALANCE SHEET
'or the Period Ended June 28, 2009
IOR-1

8/27/2009
12:11 PM

| | 09-12054-CSS | 09-12054-CSS | Non-Filer | Non-Filer | 09-12051-CSS | 09-12054-CSS | 09-12054-CSS | 09-12039-CSS |
|---|---|---|---|---|---|---|---|---|
| | ZTOPS | ZSTUB | ZPSHA | CLEDO | HOUDO | Q15DO9000 | Q16DO9770 | NORDO9000 |
| | Corp | Corp | Corp | Cleveland | Houston | Frontier | WWBay | |
| | Topside Adj | Timing Adj | PSH Adj | Discontinued Operations | Discontinued Operations | Disc Ops Operations | Disc Ops Operations | |
| **\SSETS** | | | | | | | | |
| **:urrent Assets** | | | | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 0 | (1) | (1) | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,251 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | (1) | (1) | 0 | 0 | 0 | 0 | 18,251 |
| **)ther Assets** | | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 0 | 0 | 0 | 0 | 20,027,412 | 0 | 0 | (66,226,412) |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | (309,819,842) | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,051 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | 0 | (309,819,842) | 0 | 20,027,412 | 0 | 0 | (66,225,361) |
| **'ixed Assets** | | | | | | | | |
| Property Plant & Equipment | 0 | 0 | 0 | 0 | 3,619,987 | 0 | 0 | 0 |
| Accumulated Depreciation | 0 | 0 | 0 | 0 | (1,938,235) | 0 | 0 | (0) |
| **Net Fixed Assets** | 0 | 0 | 0 | 0 | 1,681,752 | 0 | 0 | (0) |
| **ntangible Assets** | | | | | | | | |
| Goodwill & Organization Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Charges | 0 | 0 | 392,429 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | (49,866) | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 0 | 0 | 342,563 | 0 | 0 | 0 | 0 | 0 |
| **'OTAL ASSETS** | 0 | (1) | (309,477,280) | 0 | 21,709,163 | 0 | 0 | (66,207,110) |
| **.IABILITIES** | | | | | | | | |
| **:urrent Liabilities** | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Expenses | 0 | 0 | 0 | 0 | 341,488 | 174,212 | 56,865 | 38,109 |
| Accrued Interest Payable | 0 | 0 | 918,873 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Long-Term Debt | 0 | 0 | 22,458,018 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400,000 |
| **TOTAL CURR. LIABILITIES** | 0 | 0 | 23,376,891 | 0 | 341,488 | 174,212 | 56,865 | 1,438,109 |
| **.ong-Term Liablities** | | | | | | | | |
| Notes Payable | 0 | 0 | 30,048,982 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 67,384 | 0 | 0 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | (13,993,972) | 0 | 0 | (14,317,607) |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,450,351 |
| **TOTAL L-T LIABILITIES** | 0 | 0 | 30,048,982 | 0 | (13,926,588) | 0 | 0 | (7,867,256) |
| **'OTAL LIABILITIES** | 0 | 0 | 53,425,873 | 0 | (13,585,100) | 174,212 | 56,865 | (6,429,147) |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 'IERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | |
| Retained Earnings | 0 | 1,405,027 | (74,081,828) | 0 | (2,131,726) | (86,893) | (30,851) | (51,711,988) |
| Year-to-Date Net Income | 0 | (1,405,028) | (1,558,814) | 0 | (112,513) | 0 | 0 | (3,986,584) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 0 | 0 | (52,114,552) | 0 | 37,538,503 | (87,320) | (26,014) | (4,079,391) |
| Partners Equity | 0 | 0 | (235,147,959) | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **'OTAL SH. EQUITY** | 0 | (1) | (362,903,153) | 0 | 35,294,263 | (174,213) | (56,865) | (59,777,863) |
| **'OTAL LIABILITIES & EQUITY** | 0 | (1) | (309,477,280) | 0 | 21,709,163 | (1) | (0) | (66,207,110) |
| ssets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | (0) |

OR - 1

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended June 28, 2009
MOR-1

8/27/2009
12:11 PM

| | 09-12039-CSS NORDO9001 | 09-12054-CSS Q16DO9810 WWSec Disc Ops Operations | 09-12054-CSS Q16DO9860 Wyandot Disc Ops Operations | 09-12054-CSS Q16DO9890 Houston Disc Ops Operations | 09-12054-CSS Q46DO9881 BUF Disc Ops | 09-12054-CSS Q46DO9882 DEN Disc Ops | 09-12054-CSS Q46DO9883 SEA Disc Ops |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Assets** | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Fixed Assets** | | | | | | | |
| Property Plant & Equipment | 0 | 0 | 0 | 0 | 764,415 | 1,422,254 | 0 |
| Accumulated Depreciation | 0 | 0 | 0 | 0 | (764,415) | (1,422,254) | 0 |
| **Net Fixed Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Intangible Assets** | | | | | | | |
| Goodwill & Organization Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL ASSETS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **LIABILITIES** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Expenses | 0 | (291,370) | 0 | 0 | 139,204 | 205,417 | 128,772 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 0 | (291,370) | 0 | 0 | 139,204 | 205,417 | 128,772 |
| **Long-Term Liablities** | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 1,614,557 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 1,614,557 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL LIABILITIES** | 1,614,557 | (291,370) | 0 | 0 | 139,204 | 205,417 | 128,772 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | |
| Retained Earnings | (1,614,557) | (275,882) | 20,830 | 0 | 196,424 | (388,034) | (205,562) |
| Year-to-Date Net Income | 0 | 17,457 | 0 | 0 | 0 | 0 | 0 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 0 | 549,796 | (20,830) | 0 | 1,908,602 | 176,588 | (102,254) |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | (1,614,557) | 291,371 | 0 | 0 | 2,105,026 | (211,446) | (307,817) |
| **TOTAL LIABILITIES & EQUITY** | 0 | 1 | 0 | 0 | 2,244,230 | (6,029) | (179,045) |
| Assets less Liab. & Eq. | 0 | (1) | 0 | 0 | (2,244,230) | 6,029 | 179,045 |

MOR - 1

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended June 28, 2009
MOR-1

8/27/2009
12:11 PM

| | 09-12054-CSS Q46DO9884 CON-W Disc Ops | 09-12054-CSS Q46DO9885 Houston Disc Ops | 09-12054-CSS Q46DO9886 SEA Disc Ops | 09-12054-CSS Q46DO9887 Goodwill Corr Disc Ops | 09-12054-CSS Q46DO9888 Timing Disc Ops | TOTAL TOPSIDE & TIMING | TOTAL DOMESTIC |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 57,660,274 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 30,083,981 |
| Inventories | 0 | 0 | 0 | 0 | 0 | (2) | 32,592,104 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 18,251 | 28,320,250 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 0 | 0 | 18,249 | 148,676,608 |
| **Other Assets** | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 510,000 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 0 | 0 | 0 | 0 | 0 | (46,199,000) | 842,110,044 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | (309,819,842) | (309,819,842) |
| Deposits | 0 | 0 | 0 | 0 | 0 | 1,051 | 3,114,164 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | 0 | 0 | 0 | 0 | (356,017,791) | 535,914,366 |
| **Fixed Assets** | | | | | | | |
| Property Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 5,806,656 | 2,487,303,577 |
| Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | (4,124,905) | (1,272,486,135) |
| **Net Fixed Assets** | 0 | 0 | 0 | 0 | 0 | 1,681,752 | 1,214,817,442 |
| **Intangible Assets** | | | | | | | |
| Goodwill & Organization Costs | 0 | 0 | 0 | 0 | 0 | 0 | 68,082,829 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | (11,184,293) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 392,429 | 392,429 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | (49,866) | (49,866) |
| **Net Intangible Assets** | 0 | 0 | 0 | 0 | 0 | 342,563 | 57,241,098 |
| **TOTAL ASSETS** | 0 | 0 | 0 | 0 | 0 | (353,975,228) | 1,956,649,516 |
| **LIABILITIES** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 20,500,000 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 0 | 0 | 37,870,545 |
| Accrued Expenses | 55,352 | 177,768 | 0 | 0 | 1,710,303 | 2,735,120 | 37,226,319 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 918,873 | 977,631 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 | 57,426,726 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 22,458,018 | 22,458,018 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 1,279,529 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 1,400,000 | 1,400,000 |
| **TOTAL CURR. LIABILITIES** | 55,352 | 177,768 | 0 | 0 | 1,710,303 | 27,513,010 | 179,138,768 |
| **Long-Term Liablities** | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 30,048,982 | 30,048,982 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 67,384 | 331,101,584 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 1,541,106 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 3,239,860 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | 0 | (26,697,022) | (20,475,022) |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 6,450,351 | 6,450,351 |
| **TOTAL L-T LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 9,869,695 | 351,906,661 |
| **TOTAL LIABILITIES** | 55,352 | 177,768 | 0 | 0 | 1,710,303 | 37,382,705 | 531,045,629 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | |
| Retained Earnings | (86,069) | (203,255) | 0 | 0 | (3,601,998) | (132,796,364) | 1,956,873,403 |
| Year-to-Date Net Income | 0 | 0 | 0 | 0 | 0 | (7,045,482) | (48,537,674) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 1,501 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-in Capital in Excess of Par | (24,911) | (79,875) | 0 | 0 | (6,470) | (16,368,129) | 260,841,998 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | (235,147,959) | (743,560,340) |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | (110,981) | (283,130) | 0 | 0 | (3,608,468) | (391,357,934) | 1,425,603,887 |
| **TOTAL LIABILITIES & EQUITY** | (55,628) | (105,362) | 0 | 0 | (1,898,165) | (353,975,228) | 1,956,649,516 |
| Assets less Liab. & Eq. | 55,628 | 105,362 | 0 | 0 | 1,898,165 | (0) | (0) |

MOR - 1

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended June 28, 2009
MOR-1

8/27/2009
12:11 PM

| | Non-Filer EURDO Europe Discontinued Operations | Non-Filer MEXICO MEX SFMEX Theme | Non-Filer ZMEXA Corp Mex-USAdj | Non-Filer MONTX MON La Ronde Theme | Non-Filer ZMONA Corp Mont-USAdj | Total International |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash & Cash Equivalents | 0 | 2,676,223 | 0 | 4,846,486 | 0 | 7,522,709 |
| Accounts Receivable | 0 | 1,939,805 | 0 | 3,452,045 | 0 | 5,391,849 |
| Inventories | 0 | 4,075,084 | 0 | 638,395 | 0 | 4,713,479 |
| Prepaid Expenses | 0 | 3,344,840 | 0 | 2,425,046 | 0 | 5,769,886 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 12,035,952 | 0 | 11,361,971 | 0 | 23,397,923 |
| **Other Assets** | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 0 | (12,768,906) | 0 | 0 | 0 | (12,768,906) |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 74,961 | 0 | 0 | 0 | 74,961 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | (12,693,946) | 0 | 0 | 0 | (12,693,946) |
| **Fixed Assets** | | | | | | |
| Property Plant & Equipment | 0 | 93,918,266 | 0 | 87,594,408 | 0 | 181,512,675 |
| Accumulated Depreciation | 0 | (41,812,329) | 0 | (37,019,753) | 0 | (78,832,082) |
| **Net Fixed Assets** | 0 | 52,105,938 | 0 | 50,574,655 | 0 | 102,680,593 |
| **Intangible Assets** | | | | | | |
| Goodwill & Organization Costs | 0 | 9,581,697 | 0 | 10,303,183 | 0 | 19,884,880 |
| Less: Amortization | 0 | (1,426,682) | 0 | (332,865) | 0 | (1,759,547) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 0 | 8,155,015 | 0 | 9,970,318 | 0 | 18,125,333 |
| **TOTAL ASSETS** | 0 | 59,602,958 | 0 | 71,906,945 | 0 | 131,509,903 |
| **LIABILITIES** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 1,927,511 | 0 | 1,255,038 | 0 | 3,182,549 |
| Accrued Expenses | 0 | 7,146,609 | 0 | 1,995,976 | 0 | 9,142,585 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 2,450,797 | 0 | 3,741,922 | 0 | 6,192,719 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 0 | 11,524,916 | 0 | 6,992,937 | 0 | 18,517,853 |
| **Long-Term Liablities** | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 6,824,870 | 0 | 6,824,870 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 9,359,139 | 0 | 0 | 0 | 9,359,139 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 0 | 9,359,139 | 0 | 6,824,870 | 0 | 16,184,009 |
| **TOTAL LIABILITIES** | 0 | 20,884,056 | 0 | 13,817,807 | 0 | 34,701,863 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | |
| Retained Earnings | 0 | (6,293,977) | 2,684,594 | (20,449,934) | (5,130,024) | (29,189,341) |
| Year-to-Date Net Income | 0 | 4,671,570 | 69 | (6,782,907) | 0 | (2,211,268) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 35,797,065 | (35,797,065) | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | (2,232,272) | (20,713,081) | (481,236) | 17,664,313 | (5,762,276) |
| Paid-In Capital In Excess of Par | 0 | 6,876,517 | 53,825,483 | 85,803,214 | (12,534,288) | 133,970,926 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 0 | 38,718,903 | 0 | 58,089,138 | 0 | 96,808,040 |
| **TOTAL LIABILITIES & EQUITY** | 0 | 59,602,958 | 0 | 71,906,945 | 0 | 131,509,903 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 | 0 |

MOR - 1

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended June 28, 2009
MOR-1

8/27/2009
12:11 PM

| | 09-12054-CSS | 09-12054-CSS | | 09-12053-CSS | 09-12054-CSS | | 09-12022-CSS | | |
|---|---|---|---|---|---|---|---|---|---|
| | CORPA | ZSANA | CORDC | CORD2 | CORSI | CORMW | CORPO | SACFE | CORPM |
| | Corp | Corp | Corp | Corp | Corp | Corp | Corp | Corp | Corp |
| | SF Purch | SAN2 | Data Svcs-SF | Data Svcs-SFO | SF Corp | MWM LLC | SFO Corp | Par Isle-Sac FEC | PMC |
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 4,329 | 68,275,733 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 8,489,442 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 896,961 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 11,025,304 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 4,329 | 78,687,439 | 0 | 0 | 0 | 0 |
| **Other Assets** | | | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 4,510,027 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 13,200,000 | 0 | 0 | 0 | 0 |
| Intercompanies | (2,553,858) | 0 | 0 | (31,340,537) | (17,953,600) | 0 | (1,845,931,651) | 0 | 0 |
| Investment - Subsidiaries | 0 | 3,463,858 | 0 | 0 | 1,103,838,586 | 0 | 4,192,294,756 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 42,780,199 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 13,803,928 | 0 | 572,843 | 0 | 0 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | (2,553,858) | 3,463,858 | 0 | (31,340,537) | 1,160,179,141 | 0 | 2,346,935,949 | 0 | 0 |
| **Fixed Assets** | | | | | | | | | |
| Property Plant & Equipment | 11,263,822 | 0 | 0 | 25,455,350 | 0 | 0 | (2,629,843) | 0 | 0 |
| Accumulated Depreciation | 225,290,244 | 0 | 0 | (16,287,229) | 0 | 0 | 2,629,843 | 0 | 0 |
| **Net Fixed Assets** | 236,554,066 | 0 | 0 | 9,168,121 | 0 | 0 | 0 | 0 | 0 |
| **Intangible Assets** | | | | | | | | | |
| Goodwill & Organization Costs | (30,727,111) | 0 | 0 | 0 | 1,060,908,869 | 0 | 0 | 0 | 0 |
| Less: Amortization | 3,958,202 | 0 | 0 | 0 | (179,457,414) | 0 | 0 | 0 | 0 |
| Deffered Charges | 0 | 0 | 0 | 0 | 34,566,051 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | (20,953,740) | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | (26,768,909) | 0 | 0 | 0 | 895,063,766 | 0 | 0 | 0 | 0 |
| **TOTAL ASSETS** | 207,231,298 | 3,463,858 | 0 | (22,168,087) | 2,133,930,346 | 0 | 2,346,935,949 | 0 | 0 |
| **LIABILITIES** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 242,657,895 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 3,758,101 | 0 | 0 | 0 | 0 |
| Accrued Expenses | 0 | 0 | 0 | 73,060 | 52,673,233 | 0 | 0 | 0 | 0 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 5,959,005 | 0 | 20,008,333 | 0 | 0 |
| Deffered Income | 50,000 | 0 | 0 | 0 | 808,066 | 0 | 0 | 0 | 0 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 8,500,000 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 92,836 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 50,000 | 0 | 0 | 73,060 | 314,449,135 | 0 | 20,008,333 | 0 | 0 |
| **Long-Term Liablities** | | | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 826,625,000 | 0 | 400,000,000 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 181,224,027 | 0 | 0 | 0 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 272,105 | 0 | 0 | 0 | 0 |
| Other Liabilities | 500,000 | 0 | 0 | 31,415 | 71,592,249 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 10,770 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | (29,989,155) | 0 | 0 | 0 | 142,351,144 | 0 | (107,306,347) | 0 | 0 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | (29,489,155) | 0 | 0 | 31,415 | 1,222,075,394 | 0 | 292,693,653 | 0 | 0 |
| **TOTAL LIABILITIES** | (29,439,155) | 0 | 0 | 104,475 | 1,536,524,530 | 0 | 312,701,986 | 0 | 0 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | | |
| Retained Earnings | (37,843,850) | (1,513,171) | 0 | (10,428,381) | (2,038,000,286) | 0 | (382,874,565) | 0 | 0 |
| Year-to-Date Net Income | (12,255,547) | 0 | 0 | (13,686,546) | (89,193,455) | 0 | 26,632,168 | 0 | 0 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | (1) | 0 | 50 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | (32,169,958) | 0 | 4,594,057 | 0 | 0 |
| Paid-In Capital In Excess of Par | 286,769,850 | 4,977,029 | 0 | 1,842,365 | 2,726,769,517 | 0 | 2,385,882,253 | 0 | 0 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 236,670,453 | 3,463,858 | 0 | (22,272,562) | 597,405,817 | 0 | 2,034,233,963 | 0 | 0 |
| **TOTAL LIABILITIES & EQUITY** | 207,231,298 | 3,463,858 | 0 | (22,168,087) | 2,133,930,346 | 0 | 2,346,935,949 | 0 | 0 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

MOR - 1

**SIX FLAGS, INC.**
**CONSOLIDATING BALANCE SHEET**
**For the Period Ended June 28, 2009**
**MOR-1**

8/27/2009
12:11 PM

| | | | 09-12048-CSS | 09-12021-CSS | 09-12040-CSS | | 09-12045-CSS | 09-12051-CSS | 09-12039-CSS |
|---|---|---|---|---|---|---|---|---|---|
| | ZPMCA | INPTP | CORFT | DENCO | LKGHI | ZMADA | ZCLEA | ZHOUA | NORDO9002 |
| | Corp | Corp | Corp | Corp | LKG | Corp | | | |
| | PMC Adj | Indy Park | Funtime | PP-Colo | GEHolding | MWM Holdg | | | |
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Assets** | | | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 132,600,000 | 0 | 0 | 0 | 0 | 67,384 | 0 |
| Intercompanies | 0 | 0 | 604,550,400 | 0 | 0 | 0 | (13,722,725) | 88,025,680 | 0 |
| Investment - Subsidiaries | 0 | 0 | 11,536,060 | 0 | 556,369 | 0 | 116,494,781 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | 0 | 748,686,460 | 0 | 556,369 | 0 | 102,772,056 | 88,093,064 | 0 |
| **Fixed Assets** | | | | | | | | | |
| Property Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (10,184,000) | 0 |
| Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (36,795,000) | 0 |
| **Net Fixed Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (46,979,000) | 0 |
| **Intangible Assets** | | | | | | | | | |
| Goodwill & Organization Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (26,529,680) | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (26,529,680) | 0 |
| **TOTAL ASSETS** | 0 | 0 | 748,686,460 | 0 | 556,369 | 0 | 102,772,056 | 14,584,384 | 0 |
| **LIABILITIES** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Long-Term Liablities** | | | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 13,200,000 | 15,800 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,993,972 | 14,317,607 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 13,200,000 | 14,009,772 | 14,317,607 |
| **TOTAL LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 13,200,000 | 14,009,772 | 14,317,607 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | | |
| Retained Earnings | 0 | 0 | 441,121,900 | 0 | 0 | 0 | 21,919,530 | 523,028 | (13,818,897) |
| Year-to-Date Net Income | 0 | 0 | 35,808,000 | 0 | 0 | 0 | (1,307,700) | 0 | (498,710) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 0 | 0 | 271,756,560 | 0 | 556,369 | 0 | 68,960,226 | 51,584 | 0 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 0 | 0 | 748,686,460 | 0 | 556,369 | 0 | 89,572,056 | 574,612 | (14,317,607) |
| **TOTAL LIABILITIES & EQUITY** | 0 | 0 | 748,686,460 | 0 | 556,369 | 0 | 102,772,056 | 14,584,384 | 0 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended June 28, 2009
MOR-1

8/27/2009
12:11 PM

| | 09-12039-CSS NORDO9003 | 09-12054-CSS Q16DA9000 Frontier Disc Op Adj Adjustments | 09-12054-CSS Q16DA9770 WWBay Disc Op Adj Adjustments | 09-12054-CSS Q16DA9810 WWSac Disc Op Adj Adjustments | 09-12054-CSS Q16DA9860 Wyandot Disc Op Adj Adjustments | 09-12054-CSS Q46DA9881 BUF Disc Op Adj | 09-12054-CSS Q46DA9882 DEN Disc Op Adj | 09-12054-CSS Q46DA9883 SEA Disc Op Adj |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Assets** | | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Fixed Assets** | | | | | | | | |
| Property Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Fixed Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Intangible Assets** | | | | | | | | |
| Goodwill & Organization Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL ASSETS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **LIABILITIES** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Long-Term Liablities** | | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | (1,614,557) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | (1,614,557) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL LIABILITIES** | (1,614,557) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | |
| Retained Earnings | 1,614,557 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Year-to-Date Net Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 1,614,557 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL LIABILITIES & EQUITY** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

MOR - 1

**SIX FLAGS, INC.**
**CONSOLIDATING BALANCE SHEET**
**For the Period Ended June 28, 2009**
**MOR-1**

8/27/2009
12:11 PM

| | 09-12054-CSS Q46DA9884 CON-W Disc Op Adj | 09-12054-CSS Q46DA9886 Houston Disc Op Adj | 09-12054-CSS Q46DA9886 SEA Disc Op Adj | 09-12054-CSS Q46DA9887 Goodwill Corr Disc Op Adj | 09-12054-CSS Q46DA9888 Timing Disc Op Adj | 09-12054-CSS Q46DA9889 Topside Disc Op Adj | 09-12054-CSS Q46DO9889 Topside Disc Ops | 09-12019-CSS CORIH Corp PIHI |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Assets** | | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 181,224,027 |
| Intercompanies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 318,088,907 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,794,960 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 501,107,894 |
| **Fixed Assets** | | | | | | | | |
| Property Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Fixed Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Intangible Assets** | | | | | | | | |
| Goodwill & Organization Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000,000 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,800,000) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,200,000 |
| **TOTAL ASSETS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 510,307,894 |
| **LIABILITIES** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,900,857 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,900,857 |
| **Long-Term Liablities** | | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3,598,478) |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3,598,478) |
| **TOTAL LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,302,379 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | |
| Retained Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3,709,587) |
| Year-to-Date Net Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,922,225 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital in Excess of Par | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 481,792,876 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 502,005,515 |
| **TOTAL LIABILITIES & EQUITY** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 510,307,894 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended June 28, 2009
MOR-1

8/27/2009
12:11 PM

| | ZSFEL Corp SFTP Elims | ZDOEL Corp Dom Elims | ZFOEL Corp For Elims | ZSFRA Corp SFR Adj | SFD CORP ENTITIES |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 58,280,053 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 8,489,442 |
| Inventories | 0 | 0 | 0 | 0 | 896,961 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 11,025,304 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 0 | 78,691,768 |
| **Other Assets** | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 4,510,027 |
| Notes Receivable - Subsidiaries | 0 | (327,091,411) | 0 | 0 | (0) |
| Intercompanies | 0 | (1,000) | 0 | 0 | (900,838,383) |
| Investment - Subsidiaries | 0 | (5,428,184,410) | 0 | 0 | 1 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 42,780,199 |
| Deposits | 0 | 0 | 0 | 0 | 16,171,731 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | (5,755,276,820) | 0 | 0 | (837,376,425) |
| **Fixed Assets** | | | | | |
| Property Plant & Equipment | 0 | 0 | 0 | 0 | 23,905,329 |
| Accumulated Depreciation | 0 | 0 | 0 | 0 | 174,837,858 |
| **Net Fixed Assets** | 0 | 0 | 0 | 0 | 198,743,187 |
| **Intangible Assets** | | | | | |
| Goodwill & Organization Costs | 0 | 0 | 0 | 0 | 1,018,652,078 |
| Less: Amortization | 0 | 0 | 0 | 0 | (181,299,212) |
| Deffered Charges | 0 | 0 | 0 | 0 | 34,566,051 |
| Less: Amortization | 0 | 0 | 0 | 0 | (20,953,740) |
| **Net Intangible Assets** | 0 | 0 | 0 | 0 | 850,965,177 |
| **TOTAL ASSETS** | 0 | (5,755,276,820) | 0 | 0 | 291,023,707 |
| **LIABILITIES** | | | | | |
| **Current Liabilities** | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 242,657,895 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 3,758,101 |
| Accrued Expenses | 0 | 0 | 0 | 0 | 64,647,150 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 25,967,338 |
| Deffered Income | 0 | 0 | 0 | 0 | 858,066 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 8,600,000 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 92,836 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 0 | 0 | 0 | 0 | 345,481,386 |
| **Long-Term Liablities** | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 1,226,625,000 |
| Notes Payable - Subsidiaries | 0 | (327,091,411) | 0 | 0 | (132,651,584) |
| Capitalized Leases | 0 | 0 | 0 | 0 | 272,105 |
| Other Liabilities | 0 | 0 | 0 | 0 | 72,123,763 |
| Minority Interest | 0 | 0 | 0 | 0 | 10,770 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | 28,154,186 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 0 | (327,091,411) | 0 | 0 | 1,194,534,240 |
| **TOTAL LIABILITIES** | 0 | (327,091,411) | 0 | 0 | 1,541,015,626 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | |
| Retained Earnings | 0 | 0 | 0 | 0 | (1,993,009,722) |
| Year-to-Date Net Income | 0 | 0 | 0 | 0 | (30,581,564) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | (1,550) | 0 | 0 | (1,501) |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | (27,575,901) |
| Paid-In Capital In Excess of Par | 0 | (5,428,183,860) | 0 | 0 | 801,176,770 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 0 | (5,428,185,410) | 0 | 0 | (1,249,991,918) |
| **TOTAL LIABILITIES & EQUITY** | 0 | (5,755,276,820) | 0 | 0 | 291,023,707 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET — 8/27/2009
For the Period Ended June 28, 2009 — 12:11 PM
MOR-1

| | 09-12037-CSS CORPI Corp SFI Parent | 09-12037-CSS XSFIA Corp SFI Adj | CORDS Corp SFI Data | SFI CORP ENTITIES | TOTAL CORP ENTITIES |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash & Cash Equivalents | 70,584 | 0 | 0 | 70,584 | 58,350,646 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 8,469,442 |
| Inventories | 0 | 0 | 0 | 0 | 896,961 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 11,025,304 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 70,584 | 0 | 0 | 70,584 | 78,762,352 |
| **Other Assets** | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 4,510,027 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | (0) |
| Intercompanies | 20,474,846 | 0 | 0 | 20,474,846 | (880,363,538) |
| Investment - Subsidiaries | 1,217,020,907 | (1,217,020,907) | 0 | (0) | 0 |
| Investment in Theme Parks | 309,819,842 | 0 | 0 | 309,819,842 | 362,600,041 |
| Deposits | 688,461 | 0 | 0 | 688,461 | 16,860,192 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 1,548,004,055 | (1,217,020,907) | 0 | 330,983,148 | (505,393,277) |
| **Fixed Assets** | | | | | |
| Property Plant & Equipment | 1,591,143 | 0 | 0 | 1,591,143 | 25,496,472 |
| Accumulated Depreciation | (661,466) | 0 | 0 | (661,466) | 174,176,391 |
| **Net Fixed Assets** | 929,677 | 0 | 0 | 929,677 | 199,672,864 |
| **Intangible Assets** | | | | | |
| Goodwill & Organization Costs | 3,780,267 | 0 | 0 | 3,780,267 | 1,022,432,345 |
| Less: Amortization | (587,723) | 0 | 0 | (587,723) | (181,886,935) |
| Deffered Charges | 0 | 0 | 0 | 0 | 34,666,051 |
| Less: Amortization | 0 | 0 | 0 | 0 | (20,953,740) |
| **Net Intangible Assets** | 3,192,544 | 0 | 0 | 3,192,544 | 854,157,721 |
| **TOTAL ASSETS** | 1,552,196,860 | (1,217,020,907) | 0 | 335,175,953 | 626,199,660 |
| **LIABILITIES** | | | | | |
| **Current Liabilities** | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 242,657,895 |
| Accounts Payable Trade | 6,800 | 0 | 0 | 6,800 | 3,764,901 |
| Accrued Expenses | 393,656 | 0 | 0 | 393,656 | 65,040,806 |
| Accrued Interest Payable | 29,868,463 | 0 | 0 | 29,868,463 | 55,835,801 |
| Deffered Income | 0 | 0 | 0 | 0 | 858,066 |
| Current Portion - Long-Term Debt | 131,077,000 | 0 | 0 | 131,077,000 | 139,577,000 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 92,836 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 161,345,919 | 0 | 0 | 161,345,919 | 507,827,305 |
| **Long-Term Liablities** | | | | | |
| Notes Payable | 737,228,000 | 0 | 0 | 737,228,000 | 1,963,853,000 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | (132,651,564) |
| Capitalized Leases | 0 | 0 | 0 | 0 | 272,105 |
| Other Liabilities | 0 | 0 | 0 | 0 | 72,123,763 |
| Minority Interest | 0 | 0 | 0 | 0 | 10,770 |
| Deffered Income Taxes | 99,328,130 | 0 | 0 | 99,328,130 | 127,482,316 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 836,556,130 | 0 | 0 | 836,556,130 | 2,031,090,370 |
| **TOTAL LIABILITIES** | 997,902,049 | 0 | 0 | 997,902,049 | 2,538,917,674 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 |
| PIERS | 313,310,708 | 0 | 0 | 313,310,708 | 313,310,708 |
| **Stockholders' Equity** | | | | | |
| Retained Earnings | (1,474,683,052) | (1,000) | 0 | (1,474,684,052) | (3,467,693,774) |
| Year-to-Date Net Income | (167,355,815) | 0 | 0 | (167,355,815) | (197,937,379) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 2,444,130 | 0 | 0 | 2,444,130 | 2,442,629 |
| Foreign Currency Translation | (16,098,580) | 0 | 0 | (16,098,580) | (43,674,481) |
| Paid-In Capital In Excess of Par | 1,896,677,421 | (1,217,019,907) | 0 | 679,657,514 | 1,480,834,284 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 240,984,104 | (1,217,020,907) | 0 | (976,036,803) | (2,226,028,722) |
| **TOTAL LIABILITIES & EQUITY** | 1,552,196,860 | (1,217,020,907) | 0 | 335,175,953 | 626,199,660 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 |

MOR - 1

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended June 28, 2009
MOR-1

8/27/2009
12:11 PM

| | Non-Filer ZATLA Corp ATL Adj | Non-Filer ZDALA Corp DAL Adj | PARTNERSHIP ELIMINATIONS | TOTAL CORP WITH ELIMINATIONS | SIX FLAGS, INC. |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 58,350,646 | 123,553,629 |
| Accounts Receivable | 0 | 0 | 0 | 8,489,442 | 43,965,272 |
| Inventories | 0 | 0 | 0 | 896,861 | 38,202,543 |
| Prepaid Expenses | 0 | 0 | 0 | 11,025,304 | 45,115,440 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 78,762,352 | 250,836,884 |
| **Other Assets** | | | | | |
| Notes Receivable | 0 | 0 | 0 | 4,510,027 | 5,020,027 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | (0) | (0) |
| Intercompanies | 42,297,196 | 8,725,204 | 51,022,400 | (829,341,138) | 0 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 352,600,041 | 42,780,199 |
| Deposits | 0 | 0 | 0 | 16,850,192 | 20,049,317 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 42,297,196 | 8,725,204 | 51,022,400 | (455,370,877) | 67,849,543 |
| **Fixed Assets** | | | | | |
| Property Plant & Equipment | 23,394,424 | (8,191,523) | 15,202,901 | 40,699,373 | 2,709,515,625 |
| Accumulated Depreciation | (6,986,814) | 31,343,419 | 24,356,605 | 198,532,997 | (1,152,785,220) |
| **Net Fixed Assets** | 16,407,610 | 23,151,896 | 39,559,506 | 239,232,370 | 1,556,730,405 |
| **Intangible Assets** | | | | | |
| Goodwill & Organization Costs | 61,474,809 | 111,145,459 | 172,620,267 | 1,195,052,613 | 1,283,020,321 |
| Less: Amortization | (10,210,000) | (17,974,000) | (28,184,000) | (210,070,935) | (223,014,774) |
| Deffered Charges | 0 | 0 | 0 | 34,566,051 | 34,958,480 |
| Less: Amortization | 0 | 0 | 0 | (20,953,740) | (21,003,606) |
| **Net Intangible Assets** | 51,264,809 | 93,171,459 | 144,436,267 | 998,593,988 | 1,073,960,420 |
| **TOTAL ASSETS** | 109,969,614 | 125,048,559 | 235,018,173 | 861,217,833 | 2,949,377,252 |
| **LIABILITIES** | | | | | |
| **Current Liabilities** | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 242,657,895 | 263,157,895 |
| Accounts Payable Trade | 267,000 | 80,000 | 347,000 | 4,111,901 | 45,164,995 |
| Accrued Expenses | (851,000) | 0 | (851,000) | 64,189,806 | 110,558,710 |
| Accrued Interest Payable | 0 | 0 | 0 | 55,835,801 | 56,813,433 |
| Deffered Income | 0 | 0 | 0 | 858,066 | 64,477,510 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 139,577,000 | 162,035,018 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 92,836 | 1,372,365 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 1,400,000 |
| **TOTAL CURR. LIABILITIES** | (584,000) | 80,000 | (504,000) | 507,323,305 | 704,979,926 |
| **Long-Term Liablities** | | | | | |
| Notes Payable | 0 | 0 | 0 | 1,963,853,000 | 1,993,901,982 |
| Notes Payable - Subsidiaries | (85,500,000) | (112,950,000) | (198,450,000) | (331,101,584) | 0 |
| Capitalized Leases | 0 | 0 | 0 | 272,105 | 1,813,211 |
| Other Liabilities | 0 | 0 | 0 | 72,123,763 | 82,188,493 |
| Minority Interest | 0 | 0 | 0 | 10,770 | 10,770 |
| Deffered Income Taxes | (85,498) | (42,777) | (128,275) | 127,354,041 | 116,238,158 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 6,450,351 |
| **TOTAL L-T LIABILITIES** | (85,585,498) | (112,992,777) | (198,578,275) | 1,832,512,095 | 2,200,602,965 |
| **TOTAL LIABILITIES** | (86,169,498) | (112,912,777) | (199,082,275) | 2,339,835,399 | 2,905,582,891 |
| Redeemable Minority Interest | 184,806,057 | 188,663,071 | 373,469,128 | 373,469,128 | 373,469,128 |
| PIERS | 0 | 0 | 0 | 313,310,708 | 313,310,708 |
| **Stockholders' Equity** | | | | | |
| Retained Earnings | (122,784,788) | (162,115,338) | (284,900,127) | (3,752,593,901) | (1,824,904,839) |
| Year-to-Date Net Income | (7,849,814) | (7,485,698) | (15,335,512) | (213,272,891) | (264,021,833) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 2,442,629 | 2,444,130 |
| Foreign Currency Translation | 0 | 0 | 0 | (43,674,481) | (49,436,758) |
| Paid-In Capital In Excess of Par | (169,398,604) | (213,314,777) | (382,713,381) | 1,098,120,902 | 1,492,933,826 |
| Partners Equity | 311,366,262 | 432,214,078 | 743,580,340 | 743,580,340 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 11,333,055 | 49,298,265 | 60,631,320 | (2,165,397,402) | (642,985,474) |
| **TOTAL LIABILITIES & EQUITY** | 109,969,614 | 125,048,559 | 235,018,173 | 861,217,833 | 2,949,377,252 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | (0) |

MOR - 1

**SIX FLAGS, INC.**
**CONSOLIDATING BALANCE SHEET** MEMO ONLY
**For the Period Ended June 28, 2009**
**MOR-1**

8/27/2009
12:11 PM

| | 09-12037-CSS CORPI Corp SFI Parent | 09-12037-CSS XSFIA Corp SFI Adj | CORDS Corp SFI Data | Non-Filer ZPSHA Corp PSH Adj | SFI CORP ENTITIES | Non-Filer ATLTP ATL SFOG Theme | Non-Filer ATLWP ATL-W SFWWA Water | Non-Filer ATLFE ATL-F AmAdv FEC | ATLANTA PARTNER-SHIPS |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash & Cash Equivalents | 70,584 | 0 | 0 | 1,451,492 | 1,522,076 | 16,605,276 | (151,612) | 0 | 16,453,665 |
| Accounts Receivable | 0 | 0 | 0 | 120,408 | 120,408 | 3,953,037 | 360,002 | 27,964 | 4,341,003 |
| Inventories | 0 | 0 | 0 | (148,866) | (148,866) | 2,745,873 | 299,091 | 0 | 3,044,964 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 2,910,429 | 59,724 | 0 | 2,970,153 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 70,584 | 0 | 0 | 1,423,034 | 1,493,618 | 26,214,615 | 567,205 | 27,964 | 26,809,785 |
| **Other Assets** | | | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 20,474,846 | 0 | 0 | 0 | 20,474,846 | (76,812,861) | 19,196,415 | 2,687,772 | (54,928,673) |
| Investment - Subsidiaries | 1,217,020,907 | (1,217,020,907) | 0 | 0 | (0) | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 309,819,842 | 0 | 0 | (309,819,842) | 0 | 0 | 0 | 0 | 0 |
| Deposits | 688,461 | 0 | 0 | 0 | 688,461 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 1,548,004,055 | (1,217,020,907) | 0 | (309,819,842) | 21,163,306 | (76,812,861) | 19,196,415 | 2,687,772 | (54,928,673) |
| **Fixed Assets** | | | | | | | | | |
| Property Plant & Equipment | 1,591,143 | 0 | 0 | 0 | 1,591,143 | 115,247,232 | 30,104,731 | 0 | 145,351,962 |
| Accumulated Depreciation | (661,466) | 0 | 0 | 0 | (661,466) | (47,469,201) | (10,174,608) | 0 | (57,643,809) |
| **Net Fixed Assets** | 929,677 | 0 | 0 | 0 | 929,677 | 67,778,031 | 19,930,123 | 0 | 87,708,154 |
| **Intangible Assets** | | | | | | | | | |
| Goodwill & Organization Costs | 3,780,267 | 0 | 0 | 0 | 3,780,267 | 40,938 | 16,196,166 | 62,031 | 16,299,135 |
| Less: Amortization | (587,723) | 0 | 0 | 0 | (587,723) | (13,269) | (1,670,503) | (3,854) | (1,687,627) |
| Deffered Charges | 0 | 0 | 0 | 392,429 | 392,429 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | (49,866) | (49,866) | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 3,192,544 | 0 | 0 | 342,563 | 3,535,107 | 27,669 | 14,525,662 | 58,176 | 14,611,508 |
| **TOTAL ASSETS** | 1,552,196,860 | (1,217,020,907) | 0 | (308,054,245) | 27,121,707 | 17,207,454 | 54,219,407 | 2,773,913 | 74,200,774 |
| **LIABILITIES** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 8,000,000 | 0 | 0 | 8,000,000 |
| Accounts Payable Trade | 6,800 | 0 | 0 | 0 | 6,800 | 2,420,967 | 645,233 | 0 | 3,066,200 |
| Accrued Expenses | 393,656 | 0 | 0 | 401,081 | 794,737 | 2,359,517 | 396,430 | 13,980 | 2,769,927 |
| Accrued Interest Payable | 29,868,463 | 0 | 0 | 918,873 | 30,787,336 | 21,778 | 0 | 0 | 21,778 |
| Deffered Income | 0 | 0 | 0 | (301,000) | (301,000) | 4,195,819 | 1,163,440 | 0 | 5,359,259 |
| Current Portion - Long-Term Debt | 131,077,000 | 0 | 0 | 22,458,018 | 153,535,018 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 161,345,919 | 0 | 0 | 23,476,972 | 184,822,890 | 16,998,081 | 2,205,103 | 13,980 | 19,217,164 |
| **Long-Term Liablities** | | | | | | | | | |
| Notes Payable | 737,228,000 | 0 | 0 | 30,048,982 | 767,276,982 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 44,800,000 | 40,700,000 | 0 | 85,500,000 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 99,328,130 | 0 | 0 | 0 | 99,328,130 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 836,556,130 | 0 | 0 | 30,048,982 | 866,605,112 | 44,800,000 | 40,700,000 | 0 | 85,500,000 |
| **TOTAL LIABILITIES** | 997,902,049 | 0 | 0 | 53,525,954 | 1,051,428,002 | 61,798,081 | 42,905,103 | 13,980 | 104,717,164 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 313,310,708 | 0 | 0 | 0 | 313,310,708 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | | |
| Retained Earnings | (1,474,693,052) | (1,000) | 0 | (74,081,828) | (1,548,765,880) | 171,243,803 | 10,657,071 | 2,691,867 | 184,592,541 |
| Year-to-Date Net Income | (167,355,815) | 0 | 0 | (235,860) | (167,591,674) | 1,972,386 | 55,009 | 68,066 | 2,095,461 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 2,444,130 | 0 | 0 | 0 | 2,444,130 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | (16,098,580) | 0 | 0 | 0 | (16,098,580) | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 1,896,677,421 | (1,217,019,907) | 0 | (52,114,552) | 627,542,961 | 100 | 602,224 | 0 | 602,324 |
| Partners Equity | 0 | 0 | 0 | (235,147,959) | (235,147,959) | (217,806,716) | 0 | 0 | (217,806,716) |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 240,984,104 | (1,217,020,907) | 0 | (361,580,199) | (1,337,617,002) | (44,590,627) | 11,314,304 | 2,759,933 | (30,516,390) |
| **TOTAL LIABILITIES & EQUITY** | 1,552,196,860 | (1,217,020,907) | 0 | (308,054,245) | 27,121,707 | 17,207,454 | 54,219,407 | 2,773,913 | 74,200,774 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | (0) | (0) | 0 | 0 | (0) |

MOR - 1

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET — MEMO ONLY — 8/27/2009
For the Period Ended June 28, 2009 — 12:11 PM
MOR-1

| | Non-Filer DALTP DAL SFOT Theme | TOTAL SFI PARTNER-SHIPS | Non-Filer ZATLA Corp ATL Adj | Non-Filer ZDALA Corp DAL Adj | TOTAL SFI PARTNERSHIP ELIMINATIONS | TOTAL SFI PARENT |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash & Cash Equivalents | 15,943,525 | 32,397,190 | 0 | 0 | 0 | 33,919,265 |
| Accounts Receivable | 2,985,052 | 7,326,056 | 0 | 0 | 0 | 7,445,464 |
| Inventories | 2,576,930 | 5,621,894 | 0 | 0 | 0 | 5,473,028 |
| Prepaid Expenses | 4,277,204 | 7,247,357 | 0 | 0 | 0 | 7,247,357 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 25,782,711 | 52,592,496 | 0 | 0 | 0 | 54,085,114 |
| **Other Assets** | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | (45,499,815) | (100,428,488) | 42,297,196 | 8,725,204 | 51,022,400 | (28,931,243) |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | (0) |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 1,930 | 1,930 | 0 | 0 | 0 | 690,391 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | (45,497,885) | (100,426,558) | 42,297,196 | 8,725,204 | 51,022,400 | (28,240,853) |
| **Fixed Assets** | | | | | | |
| Property Plant & Equipment | 177,035,664 | 322,387,627 | 23,394,424 | (8,191,523) | 15,202,901 | 339,181,671 |
| Accumulated Depreciation | (100,961,462) | (158,605,270) | (6,986,814) | 31,343,419 | 24,356,605 | (134,910,132) |
| **Net Fixed Assets** | 76,074,203 | 163,782,356 | 16,407,610 | 23,151,896 | 39,559,506 | 204,271,540 |
| **Intangible Assets** | | | | | | |
| Goodwill & Organization Costs | 84,308 | 16,383,443 | 61,474,809 | 111,145,459 | 172,620,267 | 192,783,977 |
| Less: Amortization | (38,554) | (1,726,181) | (10,210,000) | (17,974,000) | (28,184,000) | (30,497,904) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 392,429 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | (49,866) |
| **Net Intangible Assets** | 45,754 | 14,657,262 | 51,264,809 | 93,171,459 | 144,436,267 | 162,628,636 |
| **TOTAL ASSETS** | 56,404,783 | 130,605,557 | 109,969,614 | 125,048,559 | 235,018,173 | 392,745,437 |
| **LIABILITIES** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-Term Bank Borrowings | 12,500,000 | 20,500,000 | 0 | 0 | 0 | 20,500,000 |
| Accounts Payable Trade | 2,390,958 | 5,457,158 | 267,000 | 80,000 | 347,000 | 5,810,958 |
| Accrued Expenses | 3,092,361 | 5,862,287 | (851,000) | 0 | (851,000) | 5,806,024 |
| Accrued Interest Payable | 36,981 | 58,759 | 0 | 0 | 0 | 30,846,094 |
| Deffered Income | 6,349,522 | 11,708,781 | 0 | 0 | 0 | 11,407,781 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 153,535,018 |
| Current Portion - Capitalized Leases | 1,279,529 | 1,279,529 | 0 | 0 | 0 | 1,279,529 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 25,649,351 | 44,866,615 | (584,000) | 80,000 | (504,000) | 229,185,405 |
| **Long-Term Liabilities** | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 757,276,982 |
| Notes Payable - Subsidiaries | 112,950,000 | 198,450,000 | (85,500,000) | (112,950,000) | (198,450,000) | 0 |
| Capitalized Leases | 1,541,106 | 1,541,106 | 0 | 0 | 0 | 1,541,106 |
| Other Liabilities | 50,888 | 50,888 | 0 | 0 | 0 | 50,888 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | (85,498) | (42,777) | (128,275) | 99,199,855 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 114,541,994 | 200,041,994 | (85,585,498) | (112,992,777) | (198,578,275) | 868,068,831 |
| **TOTAL LIABILITIES** | 140,191,345 | 244,908,509 | (86,169,498) | (112,912,777) | (199,082,275) | 1,097,254,236 |
| Redeemable Minority Interest | 0 | 0 | 184,806,057 | 188,663,071 | 373,469,128 | 373,469,128 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 313,310,708 |
| **Stockholders' Equity** | | | | | | |
| Retained Earnings | 203,299,341 | 387,891,862 | (122,784,788) | (162,115,339) | (284,900,127) | (1,445,774,125) |
| Year-to-Date Net Income | 3,539,763 | 5,635,224 | (7,849,814) | (7,485,698) | (15,335,512) | (177,281,953) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 2,444,130 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | (16,098,580) |
| Paid-In Capital In Excess of Par | 0 | 602,324 | (169,398,604) | (213,314,777) | (382,713,381) | 245,431,904 |
| Partners Equity | (290,625,666) | (508,432,381) | 311,366,262 | 432,214,078 | 743,580,340 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | (83,786,562) | (114,302,952) | 11,333,055 | 49,298,265 | 60,631,320 | (1,391,288,634) |
| **TOTAL LIABILITIES & EQUITY** | 56,404,783 | 130,605,557 | 109,969,614 | 125,048,559 | 235,018,173 | 392,745,437 |
| Assets less Liab. & Eq. | 0 | (0) | 0 | 0 | 0 | (0) |

MOR - 1

**SIX FLAGS, INC.**
**CONSOLIDATING BALANCE SHEET**
**For the Period Ended June 28, 2009**
**MOR-1**

MEMO ONLY

8/27/2009
12:11 PM

| | Non-Filer ATLTP ATL SFOG Theme | Non-Filer ATLWP ATL-W SFWWA Water | Non-Filer ATLFE ATL-F AmAdv FEC | TOTAL ATLANTA PARKS | Non-Filer ZATLA Corp ATL Adj. | TOTAL ATLANTA | Non-Filer DALTP DAL SFOT Theme | Non-Filer ZDALA Corp DAL Adj | TOTAL DALLAS | TOTAL MANAGED |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash & Cash Equivalents | 16,605,276 | (151,612) | 0 | 16,453,665 | 0 | 16,453,665 | 15,943,525 | 0 | 15,943,525 | 32,397,190 |
| Accounts Receivable | 3,953,037 | 360,002 | 27,964 | 4,341,003 | 0 | 4,341,003 | 2,985,052 | 0 | 2,985,052 | 7,326,056 |
| Inventories | 2,745,873 | 299,091 | 0 | 3,044,964 | 0 | 3,044,964 | 2,576,930 | 0 | 2,576,930 | 5,621,894 |
| Prepaid Expenses | 2,910,429 | 59,724 | 0 | 2,970,153 | 0 | 2,970,153 | 4,277,204 | 0 | 4,277,204 | 7,247,357 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 26,214,615 | 567,206 | 27,964 | 26,809,785 | 0 | 26,809,785 | 25,782,711 | 0 | 25,782,711 | 52,592,496 |
| **Other Assets** | | | | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | (76,812,861) | 19,196,415 | 2,687,772 | (54,928,673) | 42,297,196 | (12,631,477) | (45,499,815) | 8,725,204 | (36,774,611) | (49,406,088) |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 1,930 | 0 | 1,930 | 1,930 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | (76,812,861) | 19,196,415 | 2,687,772 | (54,928,673) | 42,297,196 | (12,631,477) | (45,497,885) | 8,725,204 | (36,772,681) | (49,404,158) |
| **Fixed Assets** | | | | | | | | | | |
| Property Plant & Equipment | 115,247,232 | 30,104,731 | 0 | 145,351,962 | 23,394,424 | 168,746,386 | 177,035,664 | (8,191,523) | 168,844,142 | 337,590,528 |
| Accumulated Depreciation | (47,469,201) | (10,174,608) | 0 | (57,643,809) | (6,986,814) | (64,630,623) | (100,961,462) | 31,343,419 | (69,618,042) | (134,248,665) |
| **Net Fixed Assets** | 67,778,031 | 19,930,123 | 0 | 87,708,154 | 16,407,610 | 104,115,763 | 76,074,203 | 23,151,896 | 99,226,099 | 203,341,862 |
| **Intangible Assets** | | | | | | | | | | |
| Goodwill & Organization Costs | 40,938 | 16,196,166 | 62,031 | 16,299,135 | 61,474,809 | 77,773,943 | 84,308 | 111,145,459 | 111,229,767 | 189,003,710 |
| Less: Amortization | (13,269) | (1,670,503) | (3,854) | (1,687,627) | (10,210,000) | (11,897,627) | (38,554) | (17,974,000) | (18,012,554) | (29,910,181) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 27,669 | 14,525,662 | 58,176 | 14,611,508 | 51,264,809 | 65,876,316 | 45,754 | 93,171,459 | 93,217,213 | 159,093,529 |
| **TOTAL ASSETS** | 17,207,454 | 54,219,407 | 2,773,913 | 74,200,774 | 109,969,614 | 184,170,388 | 56,404,783 | 125,048,559 | 181,453,342 | 365,623,729 |
| **LIABILITIES** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Short-Term Bank Borrowings | 8,000,000 | 0 | 0 | 8,000,000 | 0 | 8,000,000 | 12,500,000 | 0 | 12,500,000 | 20,500,000 |
| Accounts Payable Trade | 2,420,967 | 645,233 | 0 | 3,066,200 | 267,000 | 3,333,200 | 2,390,958 | 80,000 | 2,470,958 | 5,804,158 |
| Accrued Expenses | 2,359,517 | 396,430 | 13,980 | 2,769,927 | (851,000) | 1,918,927 | 3,092,361 | 0 | 3,092,361 | 5,011,287 |
| Accrued Interest Payable | 21,778 | 0 | 0 | 21,778 | 0 | 21,778 | 36,981 | 0 | 36,981 | 58,759 |
| Deffered Income | 4,195,819 | 1,163,440 | 0 | 5,359,259 | 0 | 5,359,259 | 6,349,522 | 0 | 6,349,522 | 11,708,781 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 1,279,529 | 0 | 1,279,529 | 1,279,529 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 16,998,081 | 2,205,103 | 13,980 | 19,217,164 | (584,000) | 18,633,164 | 25,649,351 | 80,000 | 25,729,351 | 44,362,515 |
| **Long-Term Liablities** | | | | | | | | | | |
| Notes Payable | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 44,800,000 | 40,700,000 | 0 | 85,500,000 | (85,500,000) | 0 | 112,950,000 | (112,950,000) | 0 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 1,541,106 | 0 | 1,541,106 | 1,541,106 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 50,888 | 0 | 50,888 | 50,888 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | (85,498) | (85,498) | 0 | (42,777) | (42,777) | (128,275) |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 44,800,000 | 40,700,000 | 0 | 85,500,000 | (85,585,498) | (85,498) | 114,541,994 | (112,992,777) | 1,549,217 | 1,463,719 |
| **TOTAL LIABILITIES** | 61,798,081 | 42,905,103 | 13,980 | 104,717,164 | (86,169,498) | 18,547,666 | 140,191,345 | (112,912,777) | 27,278,568 | 45,826,234 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 184,606,057 | 184,606,057 | 0 | 188,663,071 | 188,663,071 | 373,469,128 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | | | |
| Retained Earnings | 171,243,603 | 10,657,071 | 2,691,867 | 184,592,541 | (122,784,788) | 61,807,752 | 203,299,341 | (162,115,338) | 41,184,003 | 102,991,755 |
| Year-to-Date Net Income | 1,972,386 | 55,009 | 68,066 | 2,095,461 | (7,849,814) | (5,754,353) | 3,539,763 | (7,485,698) | (3,945,935) | (9,700,288) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 100 | 602,224 | 0 | 602,324 | (169,398,604) | (168,796,280) | 0 | (213,314,777) | (213,314,777) | (382,111,058) |
| Partners Equity | (217,806,716) | 0 | 0 | (217,806,716) | 311,366,262 | 93,559,546 | (290,625,666) | 432,214,078 | 141,588,413 | 235,147,959 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | (44,590,627) | 11,314,304 | 2,759,933 | (30,516,390) | 11,333,055 | (19,183,335) | (83,786,562) | 49,298,265 | (34,488,297) | (53,671,632) |
| **TOTAL LIABILITIES & EQUITY** | 17,207,454 | 54,219,407 | 2,773,913 | 74,200,774 | 109,969,614 | 184,170,388 | 56,404,783 | 125,048,559 | 181,453,342 | 365,623,729 |
| Assets less Liab. & Eq. | (0) | 0 | 0 | (0) | 0 | (0) | 0 | 0 | 0 | (0) |

MOR - 1

**SIX FLAGS, INC.** 8/27/2009

**CONSOLIDATING INCOME STATEMENT** 11:31 AM

**For the Period June 13, 2009 - June 28, 2009**
**MOR - 2**

| | DOMESTIC | INTER-NATIONAL | CORP ENTITIES | PARTNERSHIP ELIMINATIONS | SIX FLAGS, INC. | LESS: SFI PARENT | SIX FLAGS OPERATIONS | MEMO: OWNED | MEMO: MANAGED |
|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | 86,615,096 | 7,544,901 | 82,864 | 0 | 94,242,861 | 18,504,690 | 75,738,171 | 77,271,071 | 16,971,790 |
| Costs of Products Sold | 7,095,588 | 804,795 | 0 | 0 | 7,900,383 | 1,364,592 | 6,535,791 | 6,684,656 | 1,215,727 |
| Gross Profit | 79,519,507 | 6,740,105 | 82,864 | 0 | 86,342,477 | 17,140,098 | 69,202,379 | 70,586,414 | 15,756,063 |
| Total Operating Expenses | 25,652,883 | 3,022,299 | 0 | 0 | 28,675,182 | 5,103,619 | 23,571,563 | 23,972,645 | 4,702,537 |
| Total S, G & A Expenses | 14,954,978 | 646,584 | 2,135,137 | 0 | 17,736,700 | 4,500,345 | 13,236,355 | 15,339,657 | 2,397,043 |
| Operating Income | 38,911,646 | 3,071,223 | (2,052,274) | 0 | 39,930,595 | 7,536,134 | 32,394,462 | 31,274,112 | 8,656,483 |
| Other Income (Expense) | 192,686 | 310,456 | (8,103,853) | 0 | (7,600,710) | 220,912 | (7,821,622) | (7,821,622) | 220,912 |
| Reorganization Items | 0 | 0 | (128,965) | 0 | (128,965) | (128,965) | 0 | (128,965) | 0 |
| Total Deprec & Amort | 4,278,451 | 443,456 | 1,527,688 | 711,030 | 6,960,625 | 1,267,028 | 5,693,597 | 5,705,954 | 1,254,671 |
| Interest Expense | 433,295 | 0 | (3,903,504) | 0 | (3,470,208) | 433,295 | (3,903,504) | (3,514,680) | 44,471 |
| Interest Intercompany | 1,278,194 | 52,771 | (883,851) | (447,114) | (0) | 0 | (0) | (0) | 0 |
| Interest Income | (89) | (2,327) | (16,133) | 0 | (18,549) | (89) | (18,461) | (18,461) | (89) |
| Total Interest Expense | 1,711,401 | 50,444 | (4,803,488) | (447,114) | (3,488,758) | 433,207 | (3,921,964) | (3,533,140) | 44,383 |
| Equity in Oper of Affiliates | 0 | 0 | (376,221) | 0 | (376,221) | 0 | (376,221) | (376,221) | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 17,536,100 | 17,536,100 | 17,535,100 | 0 | 0 | 17,536,100 |
| Discontinued Operations | 123,007 | 0 | 41,172 | 0 | 164,179 | 0 | 164,179 | 164,179 | 0 |
| EBT | 32,891,473 | 2,887,779 | (6,674,241) | (17,800,016) | 11,404,994 | (11,608,254) | 23,013,249 | 21,362,754 | (9,957,759) |
| Income Taxes | 67,532 | 470,935 | (1,721,100) | 0 | (1,182,633) | 33,065,320 | (34,247,953) | (1,232,952) | 50,319 |
| Net Income (Loss) | 32,923,941 | 2,416,844 | (4,953,141) | (17,800,016) | 12,587,628 | (44,673,574) | 57,261,202 | 22,595,706 | (10,008,078) |
| Total SG&A and Operating Exp | 40,607,861 | 3,668,883 | 2,135,137 | 0 | 46,411,882 | 9,603,964 | 36,807,918 | 39,312,302 | 7,099,580 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.** 8/27/2009

**CONSOLIDATING INCOME STATEMENT** 11:31 AM

**For the Period June 13, 2009 - June 28, 2009**
**MOR - 2**

| | Non-Filer ATLTP ATL SFOG Theme | 09-12043-CSS CHITP CHI SFGM Theme | Non-Filer DALTP DAL SFOT Theme | 09-12041-CSS LKGTP LKG GEsc Theme | 09-12025-CSS LANTP LA SFMM Theme | 09-12027-CSS LOUTP LOU SFKK Theme | 09-12031-CSS NENTP NE SFNE Theme |
|---|---|---|---|---|---|---|---|
| Total Revenue | 7,378,521 | 11,041,260 | 6,548,411 | 2,018,678 | 10,360,057 | 2,057,762 | 5,134,571 |
| Costs of Products Sold | 432,361 | 968,425 | 664,916 | 200,118 | 807,868 | 247,240 | 407,313 |
| Gross Profit | 6,946,160 | 10,072,835 | 5,883,494 | 1,818,560 | 9,552,189 | 1,810,523 | 4,727,258 |
| Total Operating Expenses | 2,005,620 | 2,803,546 | 2,244,616 | 925,382 | 2,701,858 | 995,928 | 1,720,861 |
| Total S, G & A Expenses | 1,107,575 | 1,458,761 | 1,184,417 | 173,251 | 2,250,685 | 321,381 | 1,425,499 |
| Operating Income | 3,832,965 | 5,810,528 | 2,454,462 | 719,927 | 4,599,646 | 493,213 | 1,580,898 |
| Other Income (Expense) | 220,912 | 0 | 0 | 2,250 | (16,952) | 0 | 0 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 222,794 | 368,980 | 280,480 | 169,287 | 431,996 | 179,141 | 454,620 |
| Interest Expense | 12,444 | 0 | 32,027 | 0 | 0 | 0 | 0 |
| Interest Intercompany | 96,298 | 0 | 236,956 | (268,520) | 0 | 117,940 | 368,140 |
| Interest Income | (88) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Interest Expense | 108,654 | 0 | 268,983 | (268,520) | 0 | 117,940 | 368,140 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT | 3,722,430 | 5,441,548 | 1,904,999 | 821,411 | 4,150,688 | 196,132 | 758,138 |
| Income Taxes | 0 | 0 | 50,319 | 0 | 0 | 0 | 0 |
| Net Income (Loss) | 3,722,430 | 5,441,548 | 1,854,680 | 821,411 | 4,150,688 | 196,132 | 758,138 |
| Total SG&A and Operating Exp | 3,113,194 | 4,262,307 | 3,429,033 | 1,098,633 | 4,952,543 | 1,317,309 | 3,146,360 |

ER - 082_IS_YTDCON

SIX FLAGS, INC.

CONSOLIDATING INCOME STATEMENT

For the Period June 13, 2009 - June 28, 2009

MOR - 2

8/27/2009

11:31 AM

| | 09-12052-CSS NJETP NJ SFGA Theme | 09-12044-CSS SANTP SA SFFT Theme | 09-12023-CSS SFRSOX SF SFMW Theme | 09-12033-CSS STLTP STL SFSTL Theme | 09-12046-CSS WASTP WAS SFA Theme | 09-12042-CSS COREC | 09-12042-CSS COREC1 Corp SFEC | 09-12042-CSS TOTAL THEME PARKS |
|---|---|---|---|---|---|---|---|---|
| Total Revenue | 11,854,712 | 7,043,731 | 7,204,569 | 5,092,165 | 3,944,657 | 9,234 | 0 | 79,688,328 |
| Costs of Products Sold | 1,017,864 | 706,862 | 511,202 | 462,606 | 325,482 | 4,916 | 0 | 6,757,172 |
| Gross Profit | 10,836,848 | 6,336,870 | 6,693,367 | 4,629,559 | 3,619,176 | 4,318 | 0 | 72,931,156 |
| Total Operating Expenses | 3,427,839 | 1,707,365 | 1,879,805 | 1,989,312 | 1,717,388 | 41,472 | 0 | 24,160,991 |
| Total S, G & A Expenses | 3,371,543 | 757,456 | 1,038,785 | 476,344 | 792,211 | 108 | 0 | 14,358,014 |
| Operating Income | 4,037,467 | 3,872,049 | 3,774,778 | 2,163,903 | 1,109,577 | (37,262) | 0 | 34,412,151 |
| Other Income (Expense) | (203,763) | 0 | 0 | 0 | 190,249 | 0 | 0 | 192,686 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 562,274 | 302,169 | 474,512 | 212,305 | 322,853 | 4 | 0 | 3,981,415 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,471 |
| Interest Intercompany | 0 | (982,220) | 512,220 | 0 | 952,080 | 9,380 | 0 | 1,042,274 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (89) |
| Total Interest Expense | 0 | (982,220) | 512,220 | 0 | 952,080 | 9,380 | 0 | 1,086,657 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT | 3,271,429 | 4,552,099 | 2,788,045 | 1,951,599 | 24,894 | (46,647) | 0 | 29,536,766 |
| Income Taxes | 7,695 | 44,679 | 0 | 0 | 0 | 0 | 0 | 102,693 |
| Net Income (Loss) | 3,263,734 | 4,507,420 | 2,788,045 | 1,951,599 | 24,894 | (46,647) | 0 | 29,434,073 |
| Total SG&A and Operating Exp | 6,799,381 | 2,464,821 | 2,918,589 | 2,465,656 | 2,509,598 | 41,580 | 0 | 38,519,005 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.**

8/27/2009

**CONSOLIDATING INCOME STATEMENT**

11:31 AM

**For the Period June 13, 2009 - June 28, 2009**
**MOR - 2**

| | Non-Filer ATLWP ATL-W SFWWA Water | Non-Filer ATLFE ATL-F AmAdv FEC | 09-12032-CSS DALWP DAL-W SFHHD Water | 09-12025-CSS LANWP LA-W SFHHLA Water | 09-12052-CSS NJEWP NJ-W SFHHNJ Water | TOTAL WATER PARKS |
|---|---|---|---|---|---|---|
| Total Revenue | 2,699,858 | 5,000 | 2,538,606 | 873,880 | 809,423 | 6,926,768 |
| Costs of Products Sold | 118,449 | 0 | 106,360 | 75,842 | 37,764 | 338,416 |
| Gross Profit | 2,581,409 | 5,000 | 2,432,246 | 798,038 | 771,659 | 6,588,352 |
| Total Operating Expenses | 452,424 | (123) | 503,748 | 278,338 | 257,504 | 1,491,891 |
| Total S, G & A Expenses | 105,702 | (651) | 118,167 | 232,151 | 141,595 | 596,964 |
| Operating Income | 2,023,283 | 5,773 | 1,810,331 | 287,549 | 372,561 | 4,499,497 |
| Other Income (Expense) | 0 | 0 | 0 | 0 | 0 | 0 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 40,236 | 132 | 86,642 | 51,084 | 109,052 | 287,145 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Intercompany | 113,860 | 0 | (205,820) | 0 | 0 | (91,960) |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Interest Expense | 113,860 | 0 | (205,820) | 0 | 0 | (91,960) |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT | 1,869,187 | 5,642 | 1,929,510 | 236,465 | 263,508 | 4,304,312 |
| Income Taxes | 0 | 0 | 18,169 | 0 | 0 | 18,169 |
| Net Income (Loss) | 1,869,187 | 5,642 | 1,911,341 | 236,465 | 263,508 | 4,286,143 |
| Total SG&A and Operating Exp | 558,126 | (773) | 621,915 | 510,489 | 399,099 | 2,088,855 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.** 8/27/2009

**CONSOLIDATING INCOME STATEMENT** 11:31 AM

**For the Period June 13, 2009 - June 28, 2009**
**MOR - 2**

| | 09-12054-CSS ZTOPS Corp Topside Adj | 09-12054-CSS ZSTUB Corp Timing Adj | Non-Filer ZPSHA Corp PSH Adj | Non-Filer CLEDO Cleveland Discontinued Operations | 09-12051-CSS HOUDO Houston Discontinued Operations | 09-12054-CSS Q16DO9000 Frontier Disc Ops Operations | 09-12054-CSS Q16DO9770 WWBay Disc Ops Operations | 09-12039-CSS NORDO9000 | 09-12039-CSS NORDO9001 |
|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Costs of Products Sold | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | 0 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Operating Expenses | (0) | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total S, G & A Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Income | (0) | (1) | (1) | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Income (Expense) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 0 | 0 | 0 | 0 | 9,891 | 0 | 0 | 0 | 0 |
| Interest Expense | 0 | 0 | 388,824 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Intercompany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 327,880 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Interest Expense | 0 | 0 | 388,824 | 0 | 0 | 0 | 0 | 327,880 | 0 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140,464 | 0 |
| EBT | (0) | (1) | (388,825) | 0 | (9,891) | 0 | 0 | (468,344) | 0 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (53,330) | 0 |
| Net Income (Loss) | (0) | (1) | (388,825) | 0 | (9,891) | 0 | 0 | (415,014) | 0 |
| Total SG&A and Operating Exp | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

ER - 082_IS_YTDCON

SIX FLAGS, INC.

8/27/2009

CONSOLIDATING INCOME STATEMENT

11:31 AM

For the Period June 13, 2009 - June 28, 2009
MOR - 2

| | 09-12054-CSS Q16DO9810 WWSac Disc Ops Operations | 09-12054-CSS Q16DO9860 Wyandot Disc Ops Operations | 09-12054-CSS Q16DO9880 Houston Disc Ops Operations | 09-12054-CSS Q46DO9881 BUF Disc Ops | 09-12054-CSS Q46DO9882 DEN Disc Ops | 09-12054-CSS Q46DO9883 SEA Disc Ops |
|---|---|---|---|---|---|---|
| Total Revenue | 0 | 0 | 0 | 0 | 0 | 0 |
| Costs of Products Sold | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Total S, G & A Expenses | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Income (Expense) | 0 | 0 | 0 | 0 | 0 | 0 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Intercompany | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | (17,457) | 0 | 0 | 0 | 0 | 0 |
| EBT | 17,457 | 0 | 0 | 0 | 0 | 0 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Income (Loss) | 17,457 | 0 | 0 | 0 | 0 | 0 |
| Total SG&A and Operating Exp | 0 | 0 | 0 | 0 | 0 | 0 |

ER - 062_IS_YTDCON

**SIX FLAGS, INC.**

8/27/2009

**CONSOLIDATING INCOME STATEMENT**

11:31 AM

**For the Period June 13, 2009 - June 28, 2009**
**MOR - 2**

| | 09-12054-CSS Q46DO9884 CON-W Disc Ops | 09-12054-CSS Q46DO9885 Houston Disc Ops | 09-12054-CSS Q46DO9886 SEA Disc Ops | 09-12054-CSS Q46DO9887 Goodwill Corr Disc Ops | 09-12054-CSS Q46DO9888 Timing Disc Ops | TOPSIDE & TIMING | TOTAL DOMESTIC |
|---|---|---|---|---|---|---|---|
| Total Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 86,615,096 |
| Costs of Products Sold | 0 | 0 | 0 | 0 | 0 | 1 | 7,095,588 |
| Gross Profit | 0 | 0 | 0 | 0 | 0 | (1) | 79,519,507 |
| Total Operating Expenses | 0 | 0 | 0 | 0 | 0 | 1 | 25,652,883 |
| Total S, G & A Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 14,954,978 |
| Operating Income | 0 | 0 | 0 | 0 | 0 | (2) | 38,911,646 |
| Other Income (Expense) | 0 | 0 | 0 | 0 | 0 | 0 | 192,686 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 0 | 0 | 0 | 0 | 0 | 9,891 | 4,278,451 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 388,824 | 433,295 |
| Interest Intercompany | 0 | 0 | 0 | 0 | 0 | 327,880 | 1,278,194 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | (89) |
| Total Interest Expense | 0 | 0 | 0 | 0 | 0 | 716,704 | 1,711,401 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 123,007 | 123,007 |
| EBT | 0 | 0 | 0 | 0 | 0 | (849,604) | 32,991,473 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | (53,330) | 67,532 |
| Net Income (Loss) | 0 | 0 | 0 | 0 | 0 | (796,274) | 32,923,941 |
| Total SG&A and Operating Exp | 0 | 0 | 0 | 0 | 0 | 1 | 40,607,861 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.**

8/27/2009

**CONSOLIDATING INCOME STATEMENT**

11:31 AM

**For the Period June 13, 2009 - June 28, 2009**
**MOR - 2**

| | Non-Filer EURDO Europe Discontinued Operations | Non-Filer MEXICO MEX SFMEX Theme | Non-Filer ZMEXA Corp Mex-USAdj | Non-Filer MONTX MON La Ronde Theme | Non-Filer ZMONA Corp Mont-USAdj | Non-Filer Total International |
|---|---|---|---|---|---|---|
| Total Revenue | 0 | 3,118,571 | 0 | 4,426,330 | 0 | 7,544,901 |
| Costs of Products Sold | 0 | 399,358 | 0 | 405,437 | 0 | 804,795 |
| Gross Profit | 0 | 2,719,213 | 0 | 4,020,894 | 0 | 6,740,106 |
| Total Operating Expenses | 0 | 554,130 | 0 | 2,468,168 | 0 | 3,022,299 |
| Total S, G & A Expenses | 0 | 401,372 | 0 | 245,212 | 0 | 646,584 |
| Operating Income | 0 | 1,763,710 | 0 | 1,307,513 | 0 | 3,071,223 |
| Other Income (Expense) | 0 | 310,419 | 0 | 37 | 0 | 310,456 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 0 | 211,920 | 0 | 231,536 | 0 | 443,456 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Intercompany | 0 | 52,319 | 453 | 0 | 0 | 52,771 |
| Interest Income | 0 | (947) | 0 | (1,380) | 0 | (2,327) |
| Total Interest Expense | 0 | 51,372 | 453 | (1,380) | 0 | 50,444 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT | 0 | 1,810,838 | (453) | 1,077,394 | 0 | 2,887,779 |
| Income Taxes | 0 | 470,935 | 0 | 0 | 0 | 470,935 |
| Net Income (Loss) | 0 | 1,339,903 | (453) | 1,077,394 | 0 | 2,416,844 |
| Total SG&A and Operating Exp | 0 | 955,503 | 0 | 2,713,381 | 0 | 3,668,883 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.**

8/27/2009

**CONSOLIDATING INCOME STATEMENT**

11:31 AM

**For the Period June 13, 2009 - June 28, 2009**
**MOR - 2**

| | 09-12054-CSS CORPA Corp SF Purch | 09-12054-CSS ZSANA Corp SAN2 | CORDC Corp Data Svcs-SF | 09-12053-CSS CORD2 Corp Data Svcs-SFO | 09-12054-CSS CORSI Corp SF Corp | CORMW Corp MWM LLC | 09-12022-CSS CORPO Corp SFO Corp | SACFE Corp Par Isle-Sac FEC | CORPM Corp PMC |
|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | 0 | 0 | 0 | 0 | 82,864 | 0 | 0 | 0 | 0 |
| Costs of Products Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | 0 | 0 | 0 | 0 | 82,864 | 0 | 0 | 0 | 0 |
| Total Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total S, G & A Expenses | 0 | 0 | 0 | 841,360 | 1,001,944 | 0 | (1,811,469) | 0 | 0 |
| Operating Income | 0 | 0 | 0 | (841,360) | (919,080) | 0 | 1,811,469 | 0 | 0 |
| Other Income (Expense) | 0 | 0 | 0 | 0 | (8,103,853) | 0 | 0 | 0 | 0 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 1,361,000 | 0 | 0 | 119,070 | 5,262 | 0 | 0 | 0 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | (3,903,504) | 0 | 0 | 0 | 0 |
| Interest Intercompany | 0 | 0 | 0 | 146,620 | 4,824,460 | 0 | 132,300 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | (16,133) | 0 | 0 | 0 | 0 |
| Total Interest Expense | 0 | 0 | 0 | 146,620 | 904,823 | 0 | 132,300 | 0 | 0 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | (376,221) | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 11,960 | 0 | 0 | 0 | 0 |
| EBT | (1,361,000) | 0 | 0 | (1,107,050) | (9,568,756) | 0 | 1,679,169 | 0 | 0 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | (34,792,993) | 0 | 0 |
| Net Income (Loss) | (1,361,000) | 0 | 0 | (1,107,050) | (9,568,756) | 0 | 36,472,162 | 0 | 0 |
| Total SG&A and Operating Exp | 0 | 0 | 0 | 841,360 | 1,001,944 | 0 | (1,811,469) | 0 | 0 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.**

8/27/2009

**CONSOLIDATING INCOME STATEMENT**

11:31 AM

**For the Period June 13, 2009 - June 28, 2009**
**MOR - 2**

| | ZPMCA Corp PMC Adj | INPTP Corp Indy Park | 09-12048-CSS CORFT Corp Funtime | 09-12021-CSS DENCO Corp PP-Colo | 09-12040-CSS LKGHI LKG GEHolding | ZMADA Corp MWM Holdg | 09-12045-CSS ZCLEA | 09-12051-CSS ZHOUA | 09-12039-CSS NORDO9002 |
|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Costs of Products Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total S, G & A Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Income (Expense) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Intercompany | 0 | 0 | (3,655,200) | 0 | 0 | 0 | 133,500 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Interest Expense | 0 | 0 | (3,655,200) | 0 | 0 | 0 | 133,500 | 0 | 0 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT | 0 | 0 | 3,655,200 | 0 | 0 | 0 | (133,500) | 0 | 0 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53,330 |
| Net Income (Loss) | 0 | 0 | 3,655,200 | 0 | 0 | 0 | (133,500) | 0 | (53,330) |
| Total SG&A and Operating Exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.**

8/27/2009

**CONSOLIDATING INCOME STATEMENT**

11:31 AM

**For the Period June 13, 2009 - June 28, 2009**
**MOR - 2**

| | 09-12039-CSS NORDO9003 | 09-12054-CSS Q16DA9000 Frontier Disc Op Adj Adjustments | 09-12054-CSS Q16DA9770 WWBay Disc Op Adj Adjustments | 09-12054-CSS Q16DA9810 WWSac Disc Op Adj Adjustments | 09-12054-CSS Q16DA9860 Wyandot Disc Op Adj Adjustments | 09-12054-CSS Q46DA9881 BUF Disc Op Adj | 09-12054-CSS Q46DA9882 DEN Disc Op Adj | 09-12054-CSS Q46DA9883 SEA Disc Op Adj |
|---|---|---|---|---|---|---|---|---|
| Total Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Costs of Products Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total S, G & A Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Income (Expense) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Intercompany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equity In Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Income (Loss) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total SG&A and Operating Exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.** 8/27/2009

**CONSOLIDATING INCOME STATEMENT** 11:31 AM

**For the Period June 13, 2009 - June 28, 2009**
**MOR - 2**

| | 09-12054-CSS Q46DA9884 CON-W Disc Op Adj | 09-12054-CSS Q46DA9885 Houston Disc Op Adj | 09-12054-CSS Q46DA9886 SEA Disc Op Adj | 09-12054-CSS Q46DA9887 Goodwill Conv Disc Op Adj | 09-12054-CSS Q46DA9888 Timing Disc Op Adj | 09-12054-CSS Q46DA9889 Topside Disc Op Adj | 09-12054-CSS Q46DO9889 Topside Disc Ops | 09-12019-CSS CORIH Corp PIHI |
|---|---|---|---|---|---|---|---|---|
| Total Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Costs of Products Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total S, G & A Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Income (Expense) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,000 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Intercompany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,465,531) |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,465,531) |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,212 |
| EBT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,406,319 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,562 |
| Net Income (Loss) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,402,757 |
| Total SG&A and Operating Exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.** 8/27/2009

**CONSOLIDATING INCOME STATEMENT** 11:31 AM

**For the Period June 13, 2009 - June 28, 2009**
**MOR - 2**

| | ZSFEL Corp SFTP Elims | ZDOEL Corp Dom Elims | ZFOEL Corp For Elims | ZSFRA Corp SFR Adj | 11:31 AM SFO CORP ENTITIES | 09-12037-CSS CORPI Corp SFI Parent | 09-12037-CSS XSFIA Corp SFI Adj | CORDS Corp SFI Data |
|---|---|---|---|---|---|---|---|---|
| Total Revenue | 0 | 0 | 0 | 0 | 82,864 | 0 | 0 | 0 |
| Costs of Products Sold | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | 0 | 0 | 0 | 0 | 82,864 | 0 | 0 | 0 |
| Total Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total S, G & A Expenses | 0 | 0 | 0 | 0 | 31,835 | 2,103,302 | 0 | 0 |
| Operating Income | 0 | 0 | 0 | 0 | 51,029 | (2,103,302) | 0 | 0 |
| Other Income (Expense) | 0 | 0 | 0 | 0 | (8,103,863) | 0 | 0 | 0 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | (128,965) | 0 | 0 |
| Total Deprec & Amort | 0 | 0 | 0 | 0 | 1,515,331 | 12,357 | 0 | 0 |
| Interest Expense | 0 | 0 | 0 | 0 | (3,903,504) | 0 | 0 | 0 |
| Interest Intercompany | 0 | 0 | 0 | 0 | (883,851) | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | (16,133) | 0 | 0 | 0 |
| Total Interest Expense | 0 | 0 | 0 | 0 | (4,803,488) | 0 | 0 | 0 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | (376,221) | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 41,172 | 0 | 0 | 0 |
| EBT | 0 | 0 | 0 | 0 | (4,429,617) | (2,244,624) | 0 | 0 |
| Income Taxes | 0 | 0 | 0 | 0 | (34,736,101) | 33,015,001 | 0 | 0 |
| Net Income (Loss) | 0 | 0 | 0 | 0 | 30,306,484 | (35,259,625) | 0 | 0 |
| Total SG&A and Operating Exp | 0 | 0 | 0 | 0 | 31,835 | 2,103,302 | 0 | 0 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.**

8/27/2009

**CONSOLIDATING INCOME STATEMENT**

11:31 AM

**For the Period June 13, 2009 - June 28, 2009**
**MOR - 2**

| | SFI CORP ENTITIES | TOTAL CORP ENTITIES | Non-Filer ZATLA Corp ATL Adj | Non-Filer ZDALA Corp DAL Adj | PARTNERSHIP ELIMINATIONS | TOTAL CORP WITH ELIMINATIONS | SIX FLAGS, INC. |
|---|---|---|---|---|---|---|---|
| Total Revenue | 0 | 82,864 | 0 | 0 | 0 | 82,864 | 94,242,861 |
| Costs of Products Sold | 0 | 0 | 0 | 0 | 0 | 0 | 22,447,803 |
| Gross Profit | 0 | 82,854 | 0 | 0 | 0 | 82,864 | 71,795,058 |
| Total Operating Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 28,675,182 |
| Total S, G & A Expenses | 2,103,302 | 2,135,137 | 0 | 0 | 0 | 2,135,137 | 17,736,700 |
| Operating Income | (2,103,302) | (2,052,274) | 0 | 0 | 0 | (2,052,274) | 25,383,176 |
| Other Income (Expense) | 0 | (8,103,853) | 0 | 0 | 0 | (8,103,853) | (7,500,710) |
| Reorganization Items | (128,965) | (128,965) | 0 | 0 | 0 | (128,965) | (128,965) |
| Total Deprec & Amort | 12,357 | 1,527,688 | 230,288 | 480,742 | 711,030 | 2,238,718 | 6,960,625 |
| Interest Expense | 0 | (3,903,504) | 0 | 0 | 0 | (3,903,504) | (3,470,208) |
| Interest Intercompany | 0 | (883,851) | (210,158) | (236,956) | (447,114) | (1,330,965) | (0) |
| Interest Income | 0 | (16,133) | 0 | 0 | 0 | (16,133) | (18,549) |
| Total Interest Expense | 0 | (4,803,488) | (210,158) | (236,956) | (447,114) | (5,250,802) | (3,488,758) |
| Equity in Oper of Affiliates | 0 | (376,221) | 0 | 0 | 0 | (376,221) | (376,221) |
| Minority Interest in Earnings | 0 | 0 | 8,758,500 | 8,777,600 | 17,536,100 | 17,536,100 | 17,536,100 |
| Discontinued Operations | 0 | 41,172 | 0 | 0 | 0 | 41,172 | 164,179 |
| EBT | (2,244,624) | (6,674,241) | (8,778,630) | (9,021,386) | (17,800,016) | (24,474,258) | (3,142,425) |
| Income Taxes | 33,015,001 | (1,721,100) | 0 | 0 | 0 | (1,721,100) | (1,182,633) |
| Net Income (Loss) | (35,259,625) | (4,953,141) | (8,778,630) | (9,021,386) | (17,800,016) | (22,753,157) | (1,959,792) |
| Total SG&A and Operating Exp | 2,103,202 | 2,135,137 | 0 | 0 | 0 | 2,135,137 | 46,411,882 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.**

MEMO ONLY

8/27/2009

**CONSOLIDATING INCOME STATEMENT**

11:31 AM

**For the Period June 13, 2009 - June 28, 2009**
**MOR - 2**

| | 09-12037-CSS CORPI Corp SFI Parent | 09-12037-CSS XSFIA Corp SFI Adj | CORDS Corp SFI Data | Non-Filer ZPSHA Corp PSH Adj | SFI CORP ENTITIES | Non-Filer ATLTP ATL SFOG Theme | Non-Filer ATLWP ATL-W SFWWA Water | Non-Filer ATLFE ATL-F AmAdv FEC | ATLANTA PARTNER-SHIPS |
|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | 0 | 0 | 0 | 1,872,900 | 1,872,900 | 7,378,521 | 2,699,858 | 5,000 | 10,083,379 |
| Costs of Products Sold | 0 | 0 | 0 | 148,865 | 148,865 | 432,361 | 118,449 | 0 | 550,810 |
| Gross Profit | 0 | 0 | 0 | 1,724,035 | 1,724,035 | 6,946,160 | 2,581,409 | 5,000 | 9,532,569 |
| Total Operating Expenses | 0 | 0 | 0 | 401,082 | 401,082 | 2,005,620 | 452,424 | (123) | 2,457,921 |
| Total S, G & A Expenses | 2,103,302 | 0 | 0 | 0 | 2,103,302 | 1,107,575 | 105,702 | (651) | 1,212,626 |
| Operating Income | (2,103,302) | 0 | 0 | 1,322,953 | (780,349) | 3,832,965 | 2,023,283 | 5,773 | 5,862,021 |
| Other Income (Expense) | 0 | 0 | 0 | 0 | 0 | 220,912 | 0 | 0 | 220,912 |
| Reorganization Items | (128,965) | 0 | 0 | 0 | (128,965) | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 12,357 | 0 | 0 | 0 | 12,357 | 222,794 | 40,236 | 132 | 263,161 |
| Interest Expense | 0 | 0 | 0 | 388,824 | 388,824 | 12,444 | 0 | 0 | 12,444 |
| Interest Intercompany | 0 | 0 | 0 | 0 | 0 | 96,298 | 113,860 | 0 | 210,158 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | (89) | 0 | 0 | (89) |
| Total Interest Expense | 0 | 0 | 0 | 388,824 | 388,824 | 108,654 | 113,860 | 0 | 222,514 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT | (2,244,624) | 0 | 0 | 934,129 | (1,310,495) | 3,722,430 | 1,869,187 | 5,642 | 5,597,258 |
| Income Taxes | 33,015,001 | 0 | 0 | 0 | 33,015,001 | 0 | 0 | 0 | 0 |
| Net Income (Loss) | (35,259,625) | 0 | 0 | 934,129 | (34,325,496) | 3,722,430 | 1,869,187 | 5,642 | 5,597,258 |
| Total SG&A and Operating Exp | 2,103,302 | 0 | 0 | 401,082 | 2,504,384 | 3,113,194 | 558,126 | (773) | 3,670,547 |

ER - 082_IS_YTDCON

SIX FLAGS, INC. MEMO ONLY 8/27/2009

CONSOLIDATING INCOME STATEMENT 11:31 AM

For the Period June 13, 2009 - June 28, 2009
MOR - 2

| | Non-Filer DALTP DAL SFOT Theme | TOTAL SFI PARTNERSHIP | Non-Filer ZATLA Corp ATL Adj | Non-Filer ZDALA Corp DAL Adj | TOTAL SFI PARTNERSHIP ELIMINATIONS | TOTAL SFI PARENT |
|---|---|---|---|---|---|---|
| Total Revenue | 6,548,411 | 16,631,790 | 0 | 0 | 0 | 18,504,690 |
| Costs of Products Sold | 664,916 | 1,215,727 | 0 | 0 | 0 | 1,364,592 |
| Gross Profit | 5,883,494 | 15,416,063 | 0 | 0 | 0 | 17,140,098 |
| Total Operating Expenses | 2,244,616 | 4,702,537 | 0 | 0 | 0 | 5,103,619 |
| Total S, G & A Expenses | 1,184,417 | 2,397,043 | 0 | 0 | 0 | 4,500,345 |
| Operating Income | 2,454,462 | 8,316,483 | 0 | 0 | 0 | 7,536,134 |
| Other Income (Expense) | 0 | 220,912 | 0 | 0 | 0 | 220,912 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | (128,865) |
| Total Deprec & Amort | 280,480 | 543,641 | 230,268 | 480,742 | 711,030 | 1,267,028 |
| Interest Expense | 32,027 | 44,471 | 0 | 0 | 0 | 433,295 |
| Interest Intercompany | 236,956 | 447,114 | (210,158) | (236,956) | (447,114) | 0 |
| Interest Income | 0 | (89) | 0 | 0 | 0 | (89) |
| Total Interest Expense | 268,983 | 491,497 | (210,158) | (236,956) | (447,114) | 433,207 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 8,758,500 | 8,777,600 | 17,536,100 | 17,536,100 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT | 1,904,999 | 7,502,257 | (8,778,630) | (9,021,386) | (17,800,016) | (11,608,254) |
| Income Taxes | 50,319 | 50,319 | 0 | 0 | 0 | 33,065,320 |
| Net Income (Loss) | 1,854,680 | 7,451,938 | (8,778,630) | (9,021,386) | (17,800,016) | (44,673,574) |
| Total SG&A and Operating Exp | 3,429,033 | 7,099,580 | 0 | 0 | 0 | 9,603,964 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.** MEMO ONLY 8/27/2009

**CONSOLIDATING INCOME STATEMENT** 11:31 AM

**For the Period June 13, 2009 - June 28, 2009**
**MOR - 2**

| | Non-Filer ATLTP ATL SFOG Theme | Non-Filer ATLWP ATL-W SFWWA Water | Non-Filer ATLFE ATL-F AmAdv FEC | TOTAL ATLANTA PARKS | Non-Filer ZATLA Corp ATL Adj | TOTAL ATLANTA | Non-Filer DALTP DAL SFOT Theme | Non-Filer ZDALA Corp DAL Adj | TOTAL DALLAS | TOTAL MANAGED |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | 7,181,521 | 2,596,858 | 5,000 | 9,783,379 | 0 | 9,783,379 | 7,188,411 | 0 | 7,188,411 | 16,971,790 |
| Costs of Products Sold | 432,361 | 118,449 | 0 | 550,810 | 0 | 550,810 | 664,916 | 0 | 664,916 | 1,215,727 |
| Gross Profit | 6,749,160 | 2,478,409 | 5,000 | 9,232,569 | 0 | 9,232,569 | 6,523,494 | 0 | 6,523,494 | 15,756,063 |
| Total Operating Expenses | 2,005,620 | 452,424 | (123) | 2,457,921 | 0 | 2,457,921 | 2,244,616 | 0 | 2,244,616 | 4,702,537 |
| Total S, G & A Expenses | 1,107,576 | 105,702 | (651) | 1,212,626 | 0 | 1,212,626 | 1,184,417 | 0 | 1,184,417 | 2,397,043 |
| Operating Income | 3,635,965 | 1,920,283 | 5,773 | 5,562,021 | 0 | 5,562,021 | 3,094,462 | 0 | 3,094,462 | 8,656,483 |
| Other Income (Expense) | 220,912 | 0 | 0 | 220,912 | 0 | 220,912 | 0 | 0 | 0 | 220,912 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 222,794 | 40,236 | 132 | 263,161 | 230,288 | 493,449 | 280,480 | 480,742 | 761,222 | 1,254,671 |
| Interest Expense | 12,444 | 0 | 0 | 12,444 | 0 | 12,444 | 32,027 | 0 | 32,027 | 44,471 |
| Interest Intercompany | 96,298 | 113,860 | 0 | 210,158 | (210,158) | 0 | 236,956 | (236,956) | 0 | 0 |
| Interest Income | (89) | 0 | 0 | (89) | 0 | (89) | 0 | 0 | 0 | (89) |
| Total Interest Expense | 108,654 | 113,860 | 0 | 222,514 | (210,158) | 12,356 | 268,983 | (236,956) | 32,027 | 44,383 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 8,758,500 | 8,758,500 | 0 | 8,777,600 | 8,777,600 | 17,536,100 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT | 3,525,430 | 1,766,187 | 5,642 | 5,297,258 | (8,778,630) | (3,481,372) | 2,544,999 | (9,021,386) | (6,476,387) | (9,957,759) |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 50,319 | 0 | 50,319 | 50,319 |
| Net Income (Loss) | 3,525,430 | 1,766,187 | 5,642 | 5,297,258 | (8,778,630) | (3,481,372) | 2,494,680 | (9,021,386) | (6,526,706) | (10,008,078) |
| Total SG&A and Operating Exp | 3,113,194 | 558,126 | (773) | 3,670,547 | 0 | 3,670,547 | 3,429,033 | 0 | 3,429,033 | 7,099,580 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.**
**CONSOLIDATING INCOME STATEMENT**
**Year to Date thru June 12, 2009**
**MOR - 3**

8/27/2009
11:37 AM

| | DOMESTIC | INTER-NATIONAL | CORP ENTITIES | PARTNERSHIP ELIMINATIONS | SIX FLAGS, INC. | LESS: SFI PARENT | SIX FLAGS OPERATIONS | MEMO: OWNED | MEMO: MANAGED |
|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | 224,612,449 | 24,031,239 | 809,413 | 0 | 249,453,102 | 52,845,586 | 196,607,517 | 195,658,417 | 53,794,686 |
| Costs of Products Sold | 20,142,417 | 2,305,386 | 0 | 0 | 22,447,803 | 4,419,033 | 18,028,770 | 17,964,572 | 4,483,231 |
| Gross Profit | 204,470,032 | 21,725,854 | 809,413 | 0 | 227,005,299 | 48,426,552 | 178,578,747 | 177,693,845 | 49,311,454 |
| Total Oper Expenses | 159,599,771 | 11,923,954 | 0 | 0 | 171,523,725 | 28,932,990 | 142,590,735 | 142,295,907 | 29,227,818 |
| Total S, G & A Expenses | 61,916,967 | 7,294,214 | 26,152,550 | 0 | 95,363,731 | 14,774,267 | 80,589,464 | 84,384,833 | 10,978,898 |
| Operating Income | (17,046,706) | 2,507,686 | (25,343,137) | 0 | (39,882,157) | 4,719,296 | (44,601,452) | (48,986,895) | 9,104,739 |
| Other Income (Expense) | (6,184,162) | (520,605) | (10,177,836) | 0 | (16,882,602) | (400,627) | (16,481,975) | (16,515,548) | (367,054) |
| Reorganization Items | 0 | 0 | (78,596,288) | 0 | (78,596,288) | (85,339,044) | 6,742,756 | (78,596,288) | 0 |
| Total Deprec & Amort | 44,995,014 | 4,893,860 | 11,956,942 | 1,910,945 | 63,756,761 | 7,808,242 | 55,948,519 | 56,076,890 | 7,679,870 |
| Interest Expense | 845,089 | 0 | 77,621,630 | 0 | 78,466,720 | 36,151,549 | 42,315,171 | 78,201,545 | 265,175 |
| Interest Intercompany | 11,469,769 | 464,159 | (7,558,479) | (4,375,449) | 0 | 0 | 0 | 0 | 0 |
| Interest Income | (6,408) | (93,757) | (420,419) | 0 | (520,585) | (64,803) | (455,782) | (516,805) | (3,780) |
| Total Interest Expense | 12,308,450 | 370,402 | 69,642,732 | (4,375,449) | 77,946,135 | 36,086,746 | 41,859,389 | 77,684,740 | 261,395 |
| Equity in Oper of Affiliates | 0 | 0 | (272,757) | 0 | (272,757) | 0 | (272,757) | (272,757) | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 1,171,929 | 0 | 627,488 | 0 | 1,799,417 | 0 | 1,799,417 | 1,799,417 | 0 |
| EBT | (81,706,260) | (3,277,181) | (196,071,665) | 2,464,504 | (278,590,603) | (124,915,363) | (153,675,240) | (279,387,023) | 796,420 |
| Income Taxes | (244,645) | 1,350,931 | (3,087,428) | 0 | (1,981,143) | 7,703,025 | (9,684,168) | (2,129,773) | 148,630 |
| Net Income (Loss) | (81,461,615) | (4,628,112) | (192,984,237) | 2,464,504 | (276,609,460) | (132,618,388) | (143,991,072) | (277,257,250) | 647,790 |
| Total SG&A and Operating Exp | 221,516,738 | 19,218,167 | 26,152,550 | 0 | 266,887,456 | 43,707,257 | 223,180,199 | 226,680,740 | 40,206,716 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.**
**CONSOLIDATING INCOME STATEMENT**

8/27/2009

11:37 AM

| Year to Date thru June 12, 2009<br>MOR - 3 | Non-Filer<br>ATLTP<br>ATL<br>SFOG<br>Theme | 09-12043-CSS<br>CHITP<br>CHI<br>SFGM<br>Theme | Non-Filer<br>DALTP<br>DAL<br>SFOT<br>Theme | 09-12041-CSS<br>LKGTP<br>LKG<br>GEsc<br>Theme | 09-12025-CSS<br>LANTP<br>LA<br>SFMM<br>Theme | 09-12027-CSS<br>LOUTP<br>LOU<br>SFKK<br>Theme | 09-12031-CSS<br>NENTP<br>NE<br>SFNE<br>Theme |
|---|---|---|---|---|---|---|---|
| Total Revenue | 20,976,235 | 20,203,565 | 30,966,624 | 2,683,364 | 43,801,198 | 3,867,298 | 12,052,570 |
| Costs of Products Sold | 1,901,174 | 1,642,318 | 2,480,270 | 357,100 | 3,956,701 | 466,268 | 1,260,193 |
| Gross Profit | 19,075,061 | 18,561,247 | 28,486,354 | 2,326,264 | 39,844,498 | 3,401,029 | 10,792,377 |
| Total Oper Expenses | 12,380,329 | 14,028,680 | 15,138,494 | 4,320,125 | 23,462,041 | 4,596,505 | 10,529,188 |
| Total S, G & A Expenses | 5,089,624 | 5,102,032 | 5,727,794 | 593,954 | 12,089,358 | 935,719 | 5,194,138 |
| Operating Income | 1,605,109 | (569,466) | 7,620,066 | (2,587,814) | 4,293,099 | (2,131,195) | (4,930,948) |
| Other Income (Expense) | (39,535) | (517,280) | (298,910) | (139,989) | (265,188) | (351,863) | (2,636,077) |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 2,317,883 | 3,859,501 | 2,936,933 | 1,779,417 | 4,528,238 | 1,667,006 | 4,871,297 |
| Interest Expense | 78,722 | 0 | 166,453 | 0 | 0 | 0 | 0 |
| Interest Intercompany | 922,792 | 0 | 2,364,057 | (2,522,680) | 0 | 1,038,060 | 3,087,060 |
| Interest Income | (3,780) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Interest Expense | 997,734 | 0 | 2,550,510 | (2,522,680) | 0 | 1,038,060 | 3,087,060 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT | (1,750,044) | (4,946,246) | 1,833,713 | (1,984,540) | (500,327) | (5,397,923) | (15,525,382) |
| Income Taxes | 0 | 0 | 148,630 | 262,054 | 0 | 0 | 0 |
| Net Income (Loss) | (1,750,044) | (4,946,246) | 1,685,083 | (2,246,594) | (500,327) | (5,397,923) | (15,525,382) |
| Total SG&A and Operating Exp | 17,469,952 | 19,130,713 | 20,866,288 | 4,914,079 | 35,551,398 | 5,532,224 | 15,723,326 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.**
**CONSOLIDATING INCOME STATEMENT**

8/27/2009
11:37 AM

| Year to Date thru June 12, 2009<br>MOR - 3 | 09-12052-CSS<br>NJETP<br>NJ<br>SFGA<br>Theme | 09-12044-CSS<br>SANTP<br>SA<br>SFFT<br>Theme | 09-12023-CSS<br>SFRSOX<br>SF<br>SFMW<br>Theme | 09-12033-CSS<br>STLTP<br>STL<br>SFSTL<br>Theme | 09-12046-CSS<br>WASTP<br>WAS<br>SFA<br>Theme | 09-12042-CSS<br>COREC | 09-12042-CSS<br>COREC1<br>Corp<br>SFEC | 09-12042-CSS<br>TOTAL<br>THEME<br>PARKS |
|---|---|---|---|---|---|---|---|---|
| Total Revenue | 27,356,124 | 22,489,436 | 21,965,765 | 10,911,066 | 6,304,925 | 49,918 | 0 | 223,628,090 |
| Costs of Products Sold | 2,290,368 | 2,082,173 | 1,988,514 | 1,027,757 | 674,106 | 13,442 | 0 | 20,140,385 |
| Gross Profit | 25,065,756 | 20,407,263 | 19,977,251 | 9,883,309 | 5,630,819 | 36,477 | 0 | 203,487,705 |
| Total Oper Expenses | 26,374,271 | 11,101,671 | 13,684,337 | 10,742,596 | 8,959,978 | 459,443 | 0 | 155,777,658 |
| Total S, G & A Expenses | 10,037,892 | 4,542,166 | 6,613,008 | 2,461,740 | 2,054,315 | 115,253 | 0 | 60,556,993 |
| Operating Income | (11,346,407) | 4,763,426 | (320,095) | (3,321,027) | (5,383,474) | (538,219) | 0 | (12,846,946) |
| Other Income (Expense) | (38,585) | (235,340) | (1,081,533) | (144,141) | (223,827) | 0 | 0 | (5,982,068) |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 5,846,209 | 3,141,053 | 4,949,296 | 2,297,793 | 3,386,708 | 45 | 0 | 41,781,377 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 265,175 |
| Interest Intercompany | 0 | (8,471,080) | 4,560,480 | 0 | 8,298,520 | 41,120 | 0 | 9,318,328 |
| Interest Income | (2,628) | 0 | 0 | 0 | 0 | 0 | 0 | (6,408) |
| Total Interest Expense | (2,628) | (8,471,080) | 4,560,480 | 0 | 8,298,520 | 41,120 | 0 | 9,577,095 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT | (17,228,573) | 9,858,114 | (10,911,403) | (5,762,961) | (17,292,530) | (579,384) | 0 | (70,187,486) |
| Income Taxes | (347,782) | 133,748 | 0 | 0 | 0 | 0 | 0 | 196,650 |
| Net Income (Loss) | (16,880,791) | 9,724,366 | (10,911,403) | (5,762,961) | (17,292,530) | (579,384) | 0 | (70,384,137) |
| Total SG&A and Operating Exp | 36,412,163 | 15,643,836 | 20,297,346 | 13,204,335 | 11,014,294 | 574,696 | 0 | 216,334,651 |

ER - 062_IS_YTDCON

**SIX FLAGS, INC.**
**CONSOLIDATING INCOME STATEMENT**
**Year to Date thru June 12, 2009**
**MOR - 3**

8/27/2009
11:37 AM

| | Non-Filer ATLWP ATL-W SFWWA Water | Non-Filer ATLFE ATL-F AmAdv FEC | 09-12032-CSS DALWP DAL-W SFHHD Water | 09-12025-CSS LANWP LA-W SFHHLA Water | 09-12052-CSS NJEWP NJ-W SFHHNJ Water | TOTAL WATER PARKS |
|---|---|---|---|---|---|---|
| Total Revenue | 1,806,826 | 45,000 | 1,763,870 | 712,757 | 633,607 | 4,962,060 |
| Costs of Products Sold | 101,787 | 0 | 163,073 | 45,562 | 25,292 | 335,714 |
| Gross Profit | 1,705,039 | 45,000 | 1,600,797 | 667,195 | 608,315 | 4,626,346 |
| Total Oper Expenses | 1,710,503 | (1,508) | 2,210,910 | 698,417 | 852,709 | 5,471,030 |
| Total S, G & A Expenses | 178,993 | (17,513) | 300,666 | 342,354 | 555,474 | 1,359,974 |
| Operating Income | (184,456) | 64,021 | (910,779) | (373,576) | (799,868) | (2,204,659) |
| Other Income (Expense) | (28,608) | 0 | (98,238) | 0 | (75,247) | (202,094) |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 512,513 | 1,596 | 933,719 | 529,992 | 1,133,194 | 3,111,014 |
| Interest Expense | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Intercompany | 1,088,600 | 0 | (1,762,180) | 0 | 0 | (693,580) |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Interest Expense | 1,088,600 | 0 | (1,762,180) | 0 | 0 | (693,580) |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 |
| EBT | (1,814,178) | 62,424 | (180,556) | (903,568) | (2,008,309) | (4,824,187) |
| Income Taxes | 0 | 0 | 4,084 | 0 | 0 | 4,084 |
| Net Income (Loss) | (1,814,178) | 62,424 | (184,641) | (903,568) | (2,008,309) | (4,828,271) |
| Total SG&A and Operating Exp | 1,889,496 | (19,021) | 2,511,576 | 1,040,770 | 1,408,183 | 6,831,004 |

ER - 082_IS_YTDCON

**SIX FLAGS, INC.**
**CONSOLIDATING INCOME STATEMENT**

8/27/2009

11:37 AM

| **Year to Date thru June 12, 2009 MOR - 3** | 09-12054-CSS ZTOPS Corp Topside Adj | 09-12054-CSS ZSTUB Corp Timing Adj | Non-Filer ZPSHA Corp PSH Adj | Non-Filer CLEDO Cleveland Discontinued Operations | 09-12051-CSS HOUDO Houston Discontinued Operations | 09-12054-CSS Q16DO9000 Frontier Disc Ops Operations | 09-12054-CSS Q16DO9770 WWBay Disc Ops Operations | 09-12039-CSS NORDO9000 | 09-12039-CSS NORDO9001 |
|---|---|---|---|---|---|---|---|---|---|
| Total Revenue | 0 | (3,028,600) | (949,100) | 0 | 0 | 0 | 0 | 0 | 0 |
| Costs of Products Sold | 0 | (269,484) | (64,198) | 0 | 0 | 0 | 0 | 0 | 0 |
| Gross Profit | 0 | (2,759,116) | (884,902) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Oper Expenses | 0 | (1,354,089) | (294,828) | 0 | 0 | 0 | 0 | 0 | 0 |
| Total S, G & A Expenses | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Income | 0 | (1,405,027) | (590,074) | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Income (Expense) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reorganization Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Deprec & Amort | 0 | 0 | 0 | 0 | 102,622 | 0 | 0 | 0 | 0 |
| Interest Expense | 0 | 0 | 579,915 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Intercompany | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,845,020 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Interest Expense | 0 | 0 | 579,915 | 0 | 0 | 0 | 0 | 2,845,020 | 0 |
| Equity in Oper of Affiliates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest in Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discontinued Operations | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,171,929 | 0 |
| EBT | 0 | (1,405,027) | (1,169,989) | 0 | (102,622) | 0 | 0 | (4,016,949) | 0 |
| Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (445,380) | 0 |
| Net Income (Loss) | 0 | (1,405,027) | (1,169,989) | 0 | (102,622) | 0 | 0 | (3,571,570) | 0 |
| Total SG&A and Operating Exp | (0) | (1,354,089) | (294,828) | 0 | 0 | 0 | 0 | 0 | 0 |

ER - 082_IS_YTDCON