SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended
November 22, 2009
MOR-1

12/23/2009
11:38 AM

| | DOMESTIC | INTER-NATIONAL | CORP ENTITIES | PARTNERSHIP ELIMINATIONS | SIX FLAGS REPORTED | LESS: SFI PARENT | SIX FLAGS OPERATIONS | MEMO: OWNED | MEMO: MANAGED |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash & Cash Equivalents | 6,792,422 | 24,154,318 | 206,170,847 | 0 | 237,117,587 | 16,163,381 | 220,954,206 | 233,675,464 | 3,442,123 |
| Accounts Receivable | 17,100,334 | 4,789,407 | 6,126,397 | 0 | 28,016,137 | 5,757,747 | 22,258,390 | 22,258,390 | 5,757,747 |
| Inventories | 18,613,464 | 3,685,862 | 323,136 | 0 | 22,622,463 | 3,148,590 | 19,473,873 | 19,473,873 | 3,148,590 |
| Prepaid Expenses | 27,034,900 | 3,523,450 | 3,379,405 | 0 | 33,937,755 | 7,119,462 | 26,818,293 | 26,818,293 | 7,119,462 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Current Assets | 69,541,120 | 36,153,038 | 215,999,784 | 0 | 321,693,942 | 32,189,179 | 289,504,763 | 302,226,021 | 19,467,922 |
| **Other Assets** | | | | | | | | | |
| Notes Receivable | 480,000 | 0 | 3,496,402 | 0 | 3,976,402 | 0 | 3,976,402 | 3,976,402 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | (0) | 0 | (0) | 0 | (0) | (0) | 0 |
| Intercompanies | 992,301,354 | (13,036,319) | (1,041,435,868) | 62,170,833 | 0 | (30,108,243) | 30,108,243 | 50,288,148 | (50,288,148) |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | (0) | 1 | 0 | 0 |
| Investment in Theme Parks | (309,819,842) | 0 | 354,121,554 | 0 | 44,301,712 | 0 | 44,301,711 | 44,301,712 | 0 |
| Deposits | 3,773,344 | 70,425 | 43,760,692 | 0 | 47,604,461 | 690,391 | 46,914,070 | 47,602,531 | 1,930 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Assets | 686,734,855 | (12,965,894) | (640,057,219) | 62,170,833 | 95,882,575 | (29,417,853) | 125,300,428 | 146,168,794 | (50,286,218) |
| **Fixed Assets** | | | | | | | | | |
| Property Plant & Equipment | 2,496,117,149 | 191,852,160 | 25,862,328 | 15,202,901 | 2,729,034,538 | 340,199,254 | 2,388,835,284 | 2,390,366,468 | 338,668,070 |
| Accumulated Depreciation | (1,312,813,953) | (86,736,740) | 166,912,186 | 22,945,144 | (1,209,693,363) | (141,258,207) | (1,068,435,156) | (1,069,118,883) | (140,574,480) |
| Net Fixed Assets | 1,183,303,196 | 105,115,420 | 192,774,514 | 38,148,045 | 1,519,341,175 | 198,941,047 | 1,320,400,127 | 1,321,247,585 | 198,093,590 |
| **Intangible Assets** | | | | | | | | | |
| Goodwill & Organization Costs | 68,082,829 | 20,801,559 | 1,022,432,345 | 172,620,267 | 1,283,937,001 | 192,783,977 | 1,091,153,024 | 1,094,933,291 | 189,003,710 |
| Less: Amortization | (11,264,274) | (1,802,615) | (182,187,032) | (28,184,000) | (223,437,920) | (30,516,031) | (192,921,890) | (193,515,863) | (29,922,058) |
| Deffered Charges | 392,429 | 0 | 34,566,051 | 0 | 34,958,480 | 392,429 | 34,566,051 | 34,958,480 | 0 |
| Less: Amortization | (178,230) | 0 | (22,061,948) | 0 | (22,240,178) | (178,230) | (22,061,948) | (22,240,178) | 0 |
| Net Intangible Assets | 57,032,753 | 18,998,945 | 852,749,417 | 144,436,267 | 1,073,217,382 | 162,482,145 | 910,735,237 | 914,135,730 | 159,081,652 |
| **TOTAL ASSETS** | 1,996,611,924 | 147,301,509 | 621,466,495 | 244,755,145 | 3,010,135,074 | 364,194,519 | 2,645,940,555 | 2,683,778,129 | 326,356,945 |
| **LIABILITIES** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 270,269,310 | 0 | 270,269,310 | 0 | 270,269,310 | 270,269,310 | 0 |
| Accounts Payable Trade | 27,623,747 | 2,737,423 | 21,919,928 | 347,000 | 52,628,098 | 17,600,047 | 35,028,052 | 49,367,272 | 3,260,827 |
| Accrued Expenses | 31,483,036 | 9,322,273 | 72,199,517 | (851,000) | 112,153,825 | 7,804,340 | 104,349,486 | 108,973,275 | 3,180,551 |
| Accrued Interest Payable | 201,700 | 0 | 60,482,489 | 0 | 60,684,190 | 30,070,163 | 30,614,026 | 60,660,096 | 24,093 |
| Deffered Income | 16,642,312 | 2,250,588 | 2,403,578 | 0 | 21,296,479 | 3,694,962 | 17,601,517 | 17,601,517 | 3,694,962 |
| Current Portion - Long-Term Debt | 22,188,370 | 0 | 143,827,000 | 0 | 166,015,370 | 153,265,370 | 12,750,000 | 166,015,370 | 0 |
| Current Portion - Capitalized Leases | 1,320,892 | 0 | 95,972 | 0 | 1,416,864 | 1,320,892 | 95,972 | 95,972 | 1,320,892 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL CURR. LIABILITIES | 99,460,057 | 14,310,284 | 571,197,795 | (504,000) | 684,464,136 | 213,755,773 | 470,708,363 | 672,982,811 | 11,481,325 |
| **Long-Term Liablities** | | | | | | | | | |
| Notes Payable | 8,258,482 | 0 | 1,959,603,000 | 0 | 1,967,861,482 | 745,486,482 | 1,222,375,000 | 1,967,861,482 | 0 |
| Notes Payable - Subsidiaries | 336,551,584 | 0 | (121,601,584) | (214,950,000) | 0 | 0 | 0 | 0 | 0 |
| Capitalized Leases | 776,151 | 0 | 241,083 | 0 | 1,017,234 | 776,151 | 241,083 | 241,083 | 776,151 |
| Other Liabilities | 2,778,383 | 7,374,228 | 70,969,181 | 0 | 81,121,793 | 47,751 | 81,074,042 | 81,074,042 | 47,751 |
| Minority Interest | 0 | 0 | 10,770 | 0 | 10,770 | 0 | 10,770 | 10,770 | 0 |
| Deffered Income Taxes | (19,148,056) | 10,288,104 | 132,284,930 | (128,275) | 123,296,704 | 47,292,862 | 76,003,842 | 123,424,979 | (128,275) |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL L-T LIABILITIES | 329,216,545 | 17,662,332 | 2,041,507,380 | (215,078,275) | 2,173,307,983 | 793,603,246 | 1,379,704,736 | 2,172,612,355 | 695,627 |
| **TOTAL LIABILITIES** | 428,676,602 | 31,972,616 | 2,612,705,175 | (215,582,275) | 2,857,772,118 | 1,007,359,019 | 1,850,413,099 | 2,845,595,166 | 12,176,952 |
| Redeemable Minority Interest | 0 | 0 | 0 | 355,933,028 | 355,933,028 | 355,933,028 | 0 | 0 | 355,933,028 |
| PIERS | 0 | 0 | 306,649,669 | 0 | 306,649,669 | 306,649,669 | 0 | 306,649,669 | 0 |
| **Stockholders' Equity** | | | | | | | | | |
| Retained Earnings | 1,956,878,403 | (29,189,341) | (3,473,107,486) | (284,900,127) | (1,830,318,551) | (1,451,187,837) | (379,130,715) | (1,933,310,306) | 102,991,755 |
| Year-to-Date Net Income | 129,198,526 | 10,072,489 | (251,184,208) | (32,228,067) | (144,141,260) | (132,461,788) | (11,679,472) | (146,359,568) | 2,218,308 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 1,501 | (0) | 2,456,650 | 0 | 2,458,151 | 2,458,151 | (0) | 2,458,151 | 0 |
| Foreign Currency Translation | 0 | 73,397 | (44,231,877) | 0 | (44,158,479) | (15,289,127) | (28,869,352) | (44,158,479) | 0 |
| Paid-In Capital In Excess of Par | 286,102,860 | 134,372,347 | 1,468,178,572 | (382,713,381) | 1,505,940,398 | 290,733,403 | 1,215,206,995 | 1,888,051,456 | (382,111,058) |
| Partners Equity | (804,245,968) | 0 | 0 | 804,245,968 | 0 | 0 | 0 | (235,147,959) | 235,147,959 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL SH. EQUITY | 1,567,935,322 | 115,328,892 | (2,297,888,348) | 104,404,393 | (510,219,742) | (1,305,747,198) | 795,527,456 | (468,466,707) | (41,753,035) |
| **TOTAL LIABILITIES & EQUITY** | 1,996,611,924 | 147,301,509 | 621,466,495 | 244,755,145 | 3,010,135,074 | 364,194,519 | 2,645,940,555 | 2,683,778,129 | 326,356,945 |
| Assets less Liab. & Eq. | (0) | 0 | 0 | 0 | (0) | (0) | (0) | (0) | (0) |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended
November 22, 2009
MOR-1

12/23/2009
11:38 AM

| | Non-Filer<br>ATLTP<br>ATL<br>SFOG<br>Theme | 09-12043-CSS<br>CHITP<br>CHI<br>SFGM<br>Theme | Non-Filer<br>DALTP<br>DAL<br>SFOT<br>Theme | 09-12041-CSS<br>LKGTP<br>LKG<br>GEsc<br>Theme | 09-12025-CSS<br>LANTP<br>LA<br>SFMM<br>Theme | 09-12027-CSS<br>LOUTP<br>LOU<br>SFKK<br>Theme | 09-12031-CSS<br>NENTP<br>NE<br>SFNE<br>Theme |
|---|---:|---:|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash & Cash Equivalents | 1,283,715 | (282,956) | 2,180,996 | 475,959 | 1,385,687 | 16,237 | 265,433 |
| Accounts Receivable | 3,718,420 | 620,736 | 2,006,565 | 853,516 | 3,767,615 | 315,319 | 225,324 |
| Inventories | 1,367,538 | 1,244,159 | 1,595,828 | 804,706 | 2,506,751 | 525,179 | 1,407,780 |
| Prepaid Expenses | 3,081,200 | 2,413,409 | 3,961,016 | 288,953 | 2,676,979 | 921,376 | 1,417,454 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 9,450,873 | 3,995,348 | 9,744,404 | 2,423,134 | 10,337,031 | 1,778,112 | 3,315,992 |
| **Other Assets** | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | (83,813,656) | 542,054,806 | (53,549,277) | 64,293,746 | 239,201,295 | (15,367,785) | 7,279,588 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 129,097 | 1,930 | 620,417 | 773,498 | 0 | 220,430 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | (83,813,656) | 542,183,903 | (53,547,347) | 64,914,162 | 239,974,793 | (15,367,785) | 7,500,018 |
| **Fixed Assets** | | | | | | | |
| Property Plant & Equipment | 114,711,911 | 291,182,472 | 178,632,147 | 80,987,540 | 288,278,891 | 97,642,754 | 225,276,470 |
| Accumulated Depreciation | (49,263,232) | (170,433,183) | (103,702,350) | (33,405,308) | (185,148,929) | (50,778,243) | (95,427,358) |
| **Net Fixed Assets** | 65,448,679 | 120,749,289 | 74,929,797 | 47,582,232 | 103,129,962 | 46,864,511 | 129,849,111 |
| **Intangible Assets** | | | | | | | |
| Goodwill & Organization Costs | 40,938 | 419,500 | 84,308 | 12,379,199 | 541,428 | 16,395,652 | 10,315,820 |
| Less: Amortization | (16,681) | (400,900) | (45,580) | (4,132,225) | (147,078) | (2,192,591) | (2,090,429) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 24,258 | 18,600 | 38,728 | 8,246,974 | 394,350 | 14,203,061 | 8,225,391 |
| **TOTAL ASSETS** | (8,889,846) | 666,947,141 | 31,165,583 | 123,166,502 | 353,836,136 | 47,477,898 | 148,890,512 |
| **LIABILITIES** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 1,074,226 | 3,208,282 | 1,714,700 | 1,189,690 | 5,105,068 | 1,029,310 | 1,693,175 |
| Accrued Expenses | 786,960 | 2,729,405 | 3,200,321 | 512,336 | 5,019,088 | 522,682 | 530,563 |
| Accrued Interest Payable | 0 | 0 | 24,093 | 0 | 0 | 0 | 0 |
| Deffered Income | 520,030 | 1,710,899 | 3,081,686 | 686,355 | 2,039,615 | 237,493 | 469,010 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 1,320,892 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 2,381,216 | 7,648,586 | 9,341,693 | 2,388,381 | 12,163,771 | 1,789,485 | 2,692,748 |
| **Long-Term Liablities** | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 44,800,000 | 0 | 129,450,000 | 0 | 0 | 8,250,000 | 61,600,000 |
| Capitalized Leases | 0 | 0 | 776,151 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 47,751 | 108,575 | 0 | 2,065,393 | 264,190 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 6,222,000 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 44,800,000 | 0 | 130,273,902 | 108,575 | 0 | 10,315,393 | 68,086,190 |
| **TOTAL LIABILITIES** | 47,181,216 | 7,648,586 | 139,615,596 | 2,496,956 | 12,163,771 | 12,104,878 | 70,778,937 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | |
| Retained Earnings | 171,243,603 | 621,537,144 | 203,299,341 | 70,984,287 | 323,928,478 | (36,370,043) | 55,417,799 |
| Year-to-Date Net Income | 15,014,132 | 37,761,410 | 15,019,758 | 7,758,324 | 17,743,888 | (6,341,159) | (136,421) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 100 | 0 | 0 | 41,926,935 | 0 | 78,084,222 | 22,830,197 |
| Partners Equity | (242,328,897) | 0 | (326,769,112) | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | (56,071,062) | 659,298,555 | (108,450,013) | 120,669,546 | 341,672,365 | 35,373,020 | 78,111,575 |
| **TOTAL LIABILITIES & EQUITY** | (8,889,846) | 666,947,141 | 31,165,583 | 123,166,502 | 353,836,136 | 47,477,898 | 148,890,512 |
| Assets less Liab. & Eq. | (0) | (0) | (0) | (0) | 0 | (0) | 0 |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended
November 22, 2009
MOR-1

12/23/2009
11:38 AM

| | 09-12052-CSS<br>NJETP<br>NJ<br>SFGA<br>Theme | 09-12044-CSS<br>SANTP<br>SA<br>SFFT<br>Theme | 09-12023-CSS<br>SFRSOX<br>SF<br>SFMW<br>Theme | 09-12033-CSS<br>STLTP<br>STL<br>SFSTL<br>Theme | 09-12046-CSS<br>WASTP<br>WAS<br>SFA<br>Theme | 09-12042-CSS<br>COREC | 09-12042-CSS<br>COREC1<br>Corp<br>SFEC | 09-12042-CSS<br>TOTAL<br>THEME |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash & Cash Equivalents | (1,004,411) | 1,094,920 | 724,761 | 625,710 | (217,080) | 265,534 | 0 | 6,814,503 |
| Accounts Receivable | 1,292,583 | 554,109 | 2,096,047 | 647,242 | 755,668 | 0 | 0 | 16,853,144 |
| Inventories | 2,710,386 | 1,902,080 | 1,538,712 | 1,236,369 | 1,214,911 | 217,502 | 0 | 18,271,900 |
| Prepaid Expenses | 3,620,042 | 3,458,912 | 1,800,608 | 1,768,799 | 1,706,623 | 50,000 | 0 | 27,165,371 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 6,618,599 | 7,010,020 | 6,160,127 | 4,278,119 | 3,460,122 | 533,036 | 0 | 69,104,916 |
| **Other Assets** | | | | | | | | |
| Notes Receivable | 480,000 | 0 | 0 | 0 | 0 | 0 | 0 | 480,000 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 149,985,510 | 223,727,085 | (92,206,396) | 67,685,463 | (142,147,767) | (2,863,079) | 0 | 904,279,533 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 1,049,550 | 173,045 | 516,265 | 222,000 | 13,070 | 0 | 0 | 3,719,301 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 151,515,060 | 223,900,130 | (91,690,131) | 67,907,463 | (142,134,697) | (2,863,079) | 0 | 908,478,834 |
| **Fixed Assets** | | | | | | | | |
| Property Plant & Equipment | 380,388,366 | 150,228,879 | 234,723,096 | 151,685,973 | 163,683,465 | 1,975,282 | 0 | 2,359,397,245 |
| Accumulated Depreciation | (206,325,199) | (63,822,164) | (94,721,289) | (101,030,253) | (77,396,467) | (90,138) | 0 | (1,231,544,111) |
| **Net Fixed Assets** | 174,063,168 | 86,406,716 | 140,001,807 | 50,655,720 | 86,286,997 | 1,885,143 | 0 | 1,127,853,134 |
| **Intangible Assets** | | | | | | | | |
| Goodwill & Organization Costs | 524,710 | 53,678 | 10,694,715 | 45,287 | 329,398 | 0 | 0 | 51,824,632 |
| Less: Amortization | (283,947) | (43,224) | (139,054) | (15,617) | (81,150) | 0 | 0 | (9,588,476) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 240,763 | 10,453 | 10,555,660 | 29,670 | 248,248 | 0 | 0 | 42,236,156 |
| **TOTAL ASSETS** | 332,437,590 | 317,327,320 | 65,027,463 | 122,870,971 | (52,139,330) | (444,900) | 0 | 2,147,673,040 |
| **LIABILITIES** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 3,981,337 | 2,463,756 | 2,901,861 | 1,011,312 | 1,311,085 | 64,451 | 0 | 26,748,252 |
| Accrued Expenses | 5,438,336 | 2,569,262 | 2,445,419 | 3,337,569 | 874,314 | 17,943 | 0 | 27,984,198 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,093 |
| Deffered Income | 1,939,274 | 2,428,220 | 2,305,796 | 852,904 | 226,299 | 1,948 | 0 | 16,499,529 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,320,892 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 11,358,946 | 7,461,238 | 7,653,076 | 5,201,785 | 2,411,698 | 84,342 | 0 | 72,576,964 |
| **Long-Term Liablties** | | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 51,684,200 | 0 | 0 | 295,784,200 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 776,151 |
| Other Liabilities | 292,474 | 0 | 0 | 0 | 0 | 0 | 0 | 2,778,383 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,222,000 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 292,474 | 0 | 0 | 0 | 51,684,200 | 0 | 0 | 305,560,735 |
| **TOTAL LIABILITIES** | 11,651,420 | 7,461,238 | 7,653,076 | 5,201,785 | 54,095,898 | 84,342 | 0 | 378,137,699 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | |
| Retained Earnings | 305,057,401 | 189,913,287 | 60,576,277 | 109,805,051 | (117,876,255) | (216,385) | 0 | 1,957,299,985 |
| Year-to-Date Net Income | 15,728,769 | 34,022,997 | (3,202,890) | 7,864,136 | (22,282,738) | (1,389,857) | 0 | 117,560,349 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 1,000 | 0 | 500 | 1 | 0 | 1,501 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 0 | 85,929,798 | 0 | 0 | 33,923,265 | 1,076,999 | 0 | 263,771,515 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (569,098,009) |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 320,786,170 | 309,866,081 | 57,374,387 | 117,669,187 | (106,235,228) | (529,242) | 0 | 1,769,535,341 |
| **TOTAL LIABILITIES & EQUITY** | 332,437,590 | 317,327,320 | 65,027,463 | 122,870,971 | (52,139,330) | (444,900) | 0 | 2,147,673,040 |
| Assets less Liab. & Eq. | (0) | 0 | 0 | (0) | (0) | 0 | 0 | (0) |

**SIX FLAGS, INC.**
**CONSOLIDATING BALANCE SHEET**
For the Period Ended
November 22, 2009
MOR-1

12/23/2009
11:38 AM

| | Non-Filer ATLWP ATL-W SFWWA Water | Non-Filer ATLFE ATL-F AmAdv FEC | 09-12032-CSS DALWP DAL-W SFHHD Water | 09-12025-CSS LANWP LA-W SFHHLA Water | 09-12052-CSS NJEWP NJ-W SFHHNJ Water | TOTAL WATER |
|---|---:|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash & Cash Equivalents | (22,587) | 0 | 507 | 0 | 0 | (22,080) |
| Accounts Receivable | 14,979 | 17,782 | 214,429 | 0 | 0 | 247,190 |
| Inventories | 185,224 | 0 | 89,521 | 66,819 | 0 | 341,564 |
| Prepaid Expenses | 77,246 | 0 | (210,759) | 0 | 0 | (133,513) |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 254,863 | 17,782 | 93,698 | 66,819 | 0 | 433,162 |
| **Other Assets** | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 22,178,250 | 2,725,701 | 49,965,119 | 41,884,060 | 24,184,967 | 140,938,097 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 52,991 | 0 | 0 | 52,991 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 22,178,250 | 2,725,701 | 50,018,110 | 41,884,060 | 24,184,967 | 140,991,088 |
| **Fixed Assets** | | | | | | |
| Property Plant & Equipment | 30,121,112 | 0 | 35,348,626 | 20,695,360 | 44,748,150 | 130,913,248 |
| Accumulated Depreciation | (10,554,043) | 0 | (26,026,324) | (17,317,284) | (23,156,410) | (77,054,061) |
| **Net Fixed Assets** | 19,567,069 | 0 | 9,322,302 | 3,378,077 | 21,591,740 | 53,859,186 |
| **Intangible Assets** | | | | | | |
| Goodwill & Organization Costs | 16,196,166 | 62,031 | 0 | 0 | 0 | 16,258,197 |
| Less: Amortization | (1,670,503) | (5,294) | 0 | 0 | 0 | (1,675,798) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 14,525,662 | 56,736 | 0 | 0 | 0 | 14,582,399 |
| **TOTAL ASSETS** | 56,525,844 | 2,800,219 | 59,434,110 | 45,328,955 | 45,776,707 | 209,865,835 |
| **LIABILITIES** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 124,901 | 0 | 740,788 | 0 | 0 | 865,689 |
| Accrued Expenses | 44,269 | 0 | 315,659 | 0 | 0 | 359,928 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 93,246 | 0 | 49,537 | 0 | 0 | 142,783 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 262,416 | 0 | 1,105,984 | 0 | 0 | 1,368,400 |
| **Long-Term Liablties** | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 40,700,000 | 0 | 0 | 0 | 0 | 40,700,000 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 40,700,000 | 0 | 0 | 0 | 0 | 40,700,000 |
| **TOTAL LIABILITIES** | 40,962,416 | 0 | 1,105,984 | 0 | 0 | 42,068,400 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | |
| Retained Earnings | 10,657,071 | 2,691,867 | 37,230,697 | 40,997,359 | 40,797,787 | 132,374,781 |
| Year-to-Date Net Income | 4,304,133 | 108,352 | 8,261,040 | 4,331,596 | 4,978,920 | 21,984,042 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 602,224 | 0 | 12,836,388 | 0 | 0 | 13,438,612 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 15,563,428 | 2,800,219 | 58,328,125 | 45,328,955 | 45,776,707 | 167,797,435 |
| **TOTAL LIABILITIES & EQUITY** | 56,525,844 | 2,800,219 | 59,434,110 | 45,328,955 | 45,776,707 | 209,865,835 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 | 0 |

**SIX FLAGS, INC.**
**CONSOLIDATING BALANCE SHEET**
For the Period Ended
November 22, 2009
MOR-1

12/23/2009
11:38 AM

| | 09-12054-CSS ZTOPS Corp Topside Adj | 09-12054-CSS ZSTUB Corp Timing Adj | Non-Filer ZPSHA Corp PSH Adj | Non-Filer CLEDO Cleveland Discontinued Operations | 09-12051-CSS HOUDO Houston Discontinued Operations | 09-12054-CSS Q16DO9000 Frontier Disc Ops Operations | 09-12054-CSS Q16DO9770 WWBay Disc Ops Operations | 09-12039-CSS NORDO9000 |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,042 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,042 |
| **Other Assets** | | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 0 | 0 | 0 | 0 | 20,102,569 | 0 | 0 | (73,018,845) |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | (309,819,842) | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,051 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | 0 | (309,819,842) | 0 | 20,102,569 | 0 | 0 | (73,017,794) |
| **Fixed Assets** | | | | | | | | |
| Property Plant & Equipment | 0 | 0 | 0 | 0 | 3,619,987 | 0 | 0 | 0 |
| Accumulated Depreciation | 0 | 0 | 0 | 0 | (2,029,112) | 0 | 0 | (0) |
| **Net Fixed Assets** | 0 | 0 | 0 | 0 | 1,590,875 | 0 | 0 | (0) |
| **Intangible Assets** | | | | | | | | |
| Goodwill & Organization Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Charges | 0 | 0 | 392,429 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | (178,230) | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 0 | 0 | 214,199 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL ASSETS** | 0 | 0 | (309,605,643) | 0 | 21,693,444 | 0 | 0 | (73,014,752) |
| **LIABILITIES** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,807 |
| Accrued Expenses | 0 | 0 | 0 | 0 | 198,451 | 67,592 | 50,000 | 642,808 |
| Accrued Interest Payable | 0 | 0 | 177,607 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Long-Term Debt | 0 | 0 | 22,188,370 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 0 | 0 | 22,365,976 | 0 | 198,451 | 67,592 | 50,000 | 652,615 |
| **Long-Term Liablities** | | | | | | | | |
| Notes Payable | 0 | 0 | 8,258,482 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 67,384 | 0 | 0 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | (13,911,058) | 28,200 | 2,609 | (13,075,918) |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 0 | 0 | 8,258,482 | 0 | (13,843,674) | 28,200 | 2,609 | (13,075,918) |
| **TOTAL LIABILITIES** | 0 | 0 | 30,624,459 | 0 | (13,645,223) | 95,792 | 52,609 | (12,423,303) |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | |
| Retained Earnings | 0 | 1,405,027 | (74,081,828) | 0 | (2,131,726) | (86,893) | (30,851) | (51,711,988) |
| Year-to-Date Net Income | 0 | (1,405,027) | (4,093,972) | 0 | (68,110) | 46,011 | 4,257 | (4,800,070) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 0 | 0 | (26,906,343) | 0 | 37,538,503 | (54,911) | (26,014) | (4,079,391) |
| Partners Equity | 0 | 0 | (235,147,959) | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 0 | 0 | (340,230,102) | 0 | 35,338,667 | (95,793) | (52,609) | (60,591,449) |
| **TOTAL LIABILITIES & EQUITY** | 0 | 0 | (309,605,643) | 0 | 21,693,444 | (1) | (0) | (73,014,752) |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | (0) |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended
November 22, 2009
MOR-1

12/23/2009
11:38 AM

| | 09-12039-CSS NORDO9001 | 09-12054-CSS Q16DO9810 WWSac Disc Ops Operations | 09-12054-CSS Q16DO9860 Wyandot Disc Ops Operations | 09-12054-CSS Q16DO9890 Houston Disc Ops Operations | 09-12054-CSS Q46DO9881 BUF Disc Ops | 09-12054-CSS Q46DO9882 DEN Disc Ops | 09-12054-CSS Q46DO9883 SEA Disc Ops |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Assets** | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Fixed Assets** | | | | | | | |
| Property Plant & Equipment | 0 | 0 | 0 | 0 | 764,415 | 1,422,254 | 0 |
| Accumulated Depreciation | 0 | 0 | 0 | 0 | (764,415) | (1,422,254) | 0 |
| **Net Fixed Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Intangible Assets** | | | | | | | |
| Goodwill & Organization Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL ASSETS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **LIABILITIES** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Expenses | 0 | 99,524 | 0 | 0 | 92,646 | 92,705 | 74,087 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 0 | 99,524 | 0 | 0 | 92,646 | 92,705 | 74,087 |
| **Long-Term Liablities** | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 1,614,557 | (148,720) | 0 | 0 | 14,897 | 40,059 | 20,433 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 1,614,557 | (148,720) | 0 | 0 | 14,897 | 40,059 | 20,433 |
| **TOTAL LIABILITIES** | 1,614,557 | (49,196) | 0 | 0 | 107,543 | 132,764 | 94,520 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | |
| Retained Earnings | (1,614,557) | (275,882) | 20,830 | 0 | 196,424 | (388,034) | (205,562) |
| Year-to-Date Net Income | 0 | (225,192) | 0 | 0 | 24,306 | 65,359 | 33,338 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 0 | 550,272 | (20,830) | 0 | 1,915,956 | 183,883 | (101,341) |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | (1,614,557) | 49,198 | 0 | 0 | 2,136,686 | (138,792) | (273,565) |
| **TOTAL LIABILITIES & EQUITY** | 0 | 1 | 0 | 0 | 2,244,230 | (6,029) | (179,045) |
| Assets less Liab. & Eq. | 0 | (1) | 0 | 0 | (2,244,230) | 6,029 | 179,045 |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended
November 22, 2009
MOR-1

12/23/2009
11:38 AM

| | 09-12054-CSS Q46DO9884 CON-W Disc Ops | 09-12054-CSS Q46DO9885 Houston Disc Ops | 09-12054-CSS Q46DO9886 SEA Disc Ops | 09-12054-CSS Q46DO9887 Goodwill Corr Disc Ops | 09-12054-CSS Q46DO9888 Timing Disc Ops | TOTAL TOPSIDE & TIMING | TOTAL DOMESTIC |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| **Current Assets** | | | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 6,792,422 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 17,100,334 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 0 | 18,613,464 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 3,042 | 27,034,900 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 0 | 0 | 3,042 | 69,541,120 |
| **Other Assets** | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 480,000 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 0 | 0 | 0 | 0 | 0 | (52,916,276) | 992,301,354 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | (309,819,842) | (309,819,842) |
| Deposits | 0 | 0 | 0 | 0 | 0 | 1,051 | 3,773,344 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | 0 | 0 | 0 | 0 | (362,735,067) | 686,734,855 |
| **Fixed Assets** | | | | | | | |
| Property Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 5,806,656 | 2,496,117,149 |
| Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | (4,215,781) | (1,312,813,953) |
| **Net Fixed Assets** | 0 | 0 | 0 | 0 | 0 | 1,590,875 | 1,183,303,196 |
| **Intangible Assets** | | | | | | | |
| Goodwill & Organization Costs | 0 | 0 | 0 | 0 | 0 | 0 | 68,082,829 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | (11,264,274) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 392,429 | 392,429 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | (178,230) | (178,230) |
| **Net Intangible Assets** | 0 | 0 | 0 | 0 | 0 | 214,199 | 57,032,753 |
| **TOTAL ASSETS** | 0 | 0 | 0 | 0 | 0 | (360,926,951) | 1,996,611,924 |
| **LIABILITIES** | | | | | | | |
| **Current Liabilities** | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 0 | 9,807 | 27,623,747 |
| Accrued Expenses | 39,614 | 71,179 | 0 | 0 | 1,710,303 | 3,138,909 | 31,483,036 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 177,607 | 201,700 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 | 16,642,312 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 22,188,370 | 22,188,370 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 1,320,892 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 39,614 | 71,179 | 0 | 0 | 1,710,303 | 25,514,692 | 99,460,057 |
| **Long-Term Liablities** | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 8,258,482 | 8,258,482 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 67,384 | 336,551,584 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 776,151 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 2,778,383 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 5,834 | 39,052 | 0 | 0 | 0 | (25,370,056) | (19,148,056) |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 5,834 | 39,052 | 0 | 0 | 0 | (17,044,190) | 329,216,545 |
| **TOTAL LIABILITIES** | 45,448 | 110,231 | 0 | 0 | 1,710,303 | 8,470,503 | 428,676,602 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | |
| Retained Earnings | (86,069) | (203,255) | 0 | 0 | (3,601,998) | (132,796,364) | 1,956,878,403 |
| Year-to-Date Net Income | 9,518 | 63,716 | 0 | 0 | 0 | (10,345,865) | 129,198,526 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 1,501 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | (24,525) | (76,054) | 0 | 0 | (6,470) | 8,892,734 | 286,102,860 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | (235,147,959) | (804,245,968) |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | (101,076) | (215,593) | 0 | 0 | (3,608,468) | (369,397,454) | 1,567,935,322 |
| **TOTAL LIABILITIES & EQUITY** | (55,628) | (105,362) | 0 | 0 | (1,898,165) | (360,926,951) | 1,996,611,924 |
| Assets less Liab. & Eq. | 55,628 | 105,362 | 0 | 0 | 1,898,165 | (0) | (0) |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended
November 22, 2009
MOR-1

12/23/2009
11:38 AM

| | Non-Filer EURDO Europe Discontinued Operations | Non-Filer MEXICO MEX SFMEX Theme | Non-Filer ZMEXA Corp Mex-USAdj | Non-Filer MONTX MON La Ronde Theme | Non-Filer ZMONA Corp Mont-USAdj | Total International |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash & Cash Equivalents | 0 | 11,798,371 | 0 | 12,355,948 | 0 | 24,154,318 |
| Accounts Receivable | 0 | 1,860,234 | 0 | 2,929,173 | 0 | 4,789,407 |
| Inventories | 0 | 3,314,759 | 0 | 371,104 | 0 | 3,685,862 |
| Prepaid Expenses | 0 | 2,502,600 | 0 | 1,020,850 | 0 | 3,523,450 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 19,475,964 | 0 | 16,677,074 | 0 | 36,153,038 |
| **Other Assets** | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 0 | (13,036,319) | 0 | 0 | 0 | (13,036,319) |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 70,425 | 0 | 0 | 0 | 70,425 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | (12,965,894) | 0 | 0 | 0 | (12,965,894) |
| **Fixed Assets** | | | | | | |
| Property Plant & Equipment | 0 | 95,727,408 | 0 | 96,124,752 | 0 | 191,852,160 |
| Accumulated Depreciation | 0 | (44,272,459) | 0 | (42,464,281) | 0 | (86,736,740) |
| **Net Fixed Assets** | 0 | 51,454,950 | 0 | 53,660,471 | 0 | 105,115,420 |
| **Intangible Assets** | | | | | | |
| Goodwill & Organization Costs | 0 | 9,686,891 | 0 | 11,114,669 | 0 | 20,801,559 |
| Less: Amortization | 0 | (1,443,534) | 0 | (359,081) | 0 | (1,802,615) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 0 | 8,243,357 | 0 | 10,755,588 | 0 | 18,998,945 |
| **TOTAL ASSETS** | 0 | 66,208,376 | 0 | 81,093,133 | 0 | 147,301,509 |
| **LIABILITIES** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 1,870,025 | 0 | 867,398 | 0 | 2,737,423 |
| Accrued Expenses | 0 | 8,743,032 | 0 | 579,240 | 0 | 9,322,273 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 1,932,475 | 0 | 318,113 | 0 | 2,250,588 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 0 | 12,545,532 | 0 | 1,764,752 | 0 | 14,310,284 |
| **Long-Term Liablties** | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 7,374,228 | 0 | 7,374,228 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 10,288,104 | 0 | 0 | 0 | 10,288,104 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 0 | 10,288,104 | 0 | 7,374,228 | 0 | 17,662,332 |
| **TOTAL LIABILITIES** | 0 | 22,833,636 | 0 | 9,138,980 | 0 | 31,972,616 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | |
| Retained Earnings | 0 | (6,362,159) | 2,752,776 | (22,060,585) | (3,519,373) | (29,189,341) |
| Year-to-Date Net Income | 0 | 8,338,773 | (2,993) | 1,736,709 | 0 | 10,072,489 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 36,184,850 | (36,184,850) | 0 | 0 | (0) |
| Foreign Currency Translation | 0 | (1,737,734) | (20,315,924) | (685,430) | 22,812,485 | 73,397 |
| Paid-In Capital In Excess of Par | 0 | 6,951,009 | 53,750,991 | 92,963,459 | (19,293,111) | 134,372,347 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 0 | 43,374,740 | 0 | 71,954,152 | 0 | 115,328,892 |
| **TOTAL LIABILITIES & EQUITY** | 0 | 66,208,376 | 0 | 81,093,133 | 0 | 147,301,509 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 | 0 |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended
November 22, 2009
MOR-1

12/23/2009
11:38 AM

| | 09-12054-CSS<br>CORPA<br>Corp<br>SF Purch | 09-12054-CSS<br>ZSANA<br>Corp<br>SAN2 | CORDC<br>Corp<br>Data Svcs-SF | 09-12053-CSS<br>CORD2<br>Corp<br>Data Svcs-SFO | 09-12054-CSS<br>CORSI<br>Corp<br>SF Corp | CORMW<br>Corp<br>MWM LLC | 09-12022-CSS<br>CORPO<br>Corp<br>SFO Corp | SACFE<br>Corp<br>Par Isle-Sac FEC | CORPM<br>Corp<br>PMC |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 193,449,589 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 6,126,397 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 323,136 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 3,379,405 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 0 | 203,278,527 | 0 | 0 | 0 | 0 |
| **Other Assets** | | | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 3,496,402 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 12,100,000 | 0 | 0 | 0 | 0 |
| Intercompanies | (2,553,858) | 0 | 0 | (41,539,597) | (2,121,844,960) | 0 | 30,858,503 | 0 | 0 |
| Investment - Subsidiaries | 0 | 3,463,858 | 0 | 0 | 1,106,734,107 | 0 | 2,284,025,102 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 44,301,711 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 40,964,012 | 0 | 548,199 | 0 | 0 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | (2,553,858) | 3,463,858 | 0 | (41,539,597) | (914,248,726) | 0 | 2,315,431,804 | 0 | 0 |
| **Fixed Assets** | | | | | | | | | |
| Property Plant & Equipment | 11,268,980 | 0 | 0 | 25,876,007 | 0 | 0 | (2,629,843) | 0 | 0 |
| Accumulated Depreciation | 219,226,070 | 0 | 0 | (17,465,000) | 0 | 0 | 2,629,843 | 0 | 0 |
| **Net Fixed Assets** | 230,495,050 | 0 | 0 | 8,411,007 | 0 | 0 | 0 | 0 | 0 |
| **Intangible Assets** | | | | | | | | | |
| Goodwill & Organization Costs | (30,727,111) | 0 | 0 | 0 | 1,060,908,869 | 0 | 0 | 0 | 0 |
| Less: Amortization | 3,958,202 | 0 | 0 | 0 | (179,501,260) | 0 | 0 | 0 | 0 |
| Deffered Charges | 0 | 0 | 0 | 0 | 34,566,051 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | (22,061,948) | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | (26,768,909) | 0 | 0 | 0 | 893,911,712 | 0 | 0 | 0 | 0 |
| **TOTAL ASSETS** | 201,172,282 | 3,463,858 | 0 | (33,128,591) | 182,941,512 | 0 | 2,315,431,804 | 0 | 0 |
| **LIABILITIES** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 270,269,310 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 7,580,708 | 0 | 0 | 0 | 0 |
| Accrued Expenses | 0 | 0 | 0 | 131,950 | 55,409,181 | 0 | 0 | 0 | 0 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 10,605,693 | 0 | 20,008,333 | 0 | 0 |
| Deffered Income | 50,000 | 0 | 0 | 0 | 2,353,578 | 0 | 0 | 0 | 0 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 12,750,000 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 95,972 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 50,000 | 0 | 0 | 131,950 | 359,064,443 | 0 | 20,008,333 | 0 | 0 |
| **Long-Term Liablities** | | | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 822,375,000 | 0 | 400,000,000 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 168,724,027 | 0 | 0 | 0 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 241,083 | 0 | 0 | 0 | 0 |
| Other Liabilities | 500,000 | 0 | 0 | 43,497 | 70,425,684 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 10,770 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | (29,989,155) | 0 | 0 | 0 | 142,139,335 | 0 | (49,088,397) | 0 | 0 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | (29,489,155) | 0 | 0 | 43,497 | 1,203,915,897 | 0 | 350,911,603 | 0 | 0 |
| **TOTAL LIABILITIES** | (29,439,155) | 0 | 0 | 175,447 | 1,562,980,340 | 0 | 370,919,936 | 0 | 0 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | | |
| Retained Earnings | (37,843,850) | (1,513,171) | 0 | (10,428,381) | (2,008,000,286) | 0 | (382,874,565) | 0 | 0 |
| Year-to-Date Net Income | (18,314,563) | 0 | 0 | (24,718,022) | (157,969,880) | 0 | (29,774,062) | 0 | 0 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | (1) | 0 | 50 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | (32,515,544) | 0 | 3,572,794 | 0 | 0 |
| Paid-In Capital In Excess of Par | 286,769,850 | 4,977,029 | 0 | 1,842,365 | 818,446,883 | 0 | 2,353,587,651 | 0 | 0 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 230,611,437 | 3,463,858 | 0 | (33,304,038) | (1,380,038,828) | 0 | 1,944,511,868 | 0 | 0 |
| **TOTAL LIABILITIES & EQUITY** | 201,172,282 | 3,463,858 | 0 | (33,128,591) | 182,941,512 | 0 | 2,315,431,804 | 0 | 0 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 0 |

**SIX FLAGS, INC.**
**CONSOLIDATING BALANCE SHEET**
For the Period Ended
November 22, 2009
MOR-1

12/23/2009
11:38 AM

| | ZPMCA Corp PMC Adj | INPTP Corp Indy Park | 09-12048-CSS CORFT Corp Funtime | 09-12021-CSS DENCO Corp PP-Colo | 09-12040-CSS LKGHI LKG GEHolding | ZMADA Corp MWM Holdg | 09-12045-CSS ZCLEA | 09-12051-CSS ZHOUA | 09-12039-CSS NORDO9002 |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Assets** | | | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 121,550,000 | 0 | 0 | 0 | 0 | 67,384 | 0 |
| Intercompanies | 0 | 0 | 646,831,200 | 0 | 0 | 0 | (13,286,725) | 88,025,680 | 0 |
| Investment - Subsidiaries | 0 | 0 | 14,431,581 | 0 | 556,369 | 0 | 116,896,202 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | 0 | 782,812,781 | 0 | 556,369 | 0 | 103,609,477 | 88,093,064 | 0 |
| **Fixed Assets** | | | | | | | | | |
| Property Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (10,184,000) | 0 |
| Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (36,795,000) | 0 |
| **Net Fixed Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (46,979,000) | 0 |
| **Intangible Assets** | | | | | | | | | |
| Goodwill & Organization Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (26,529,680) | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (26,529,680) | 0 |
| **TOTAL ASSETS** | 0 | 0 | 782,812,781 | 0 | 556,369 | 0 | 103,609,477 | 14,584,384 | 0 |
| **LIABILITIES** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Long-Term Liablities** | | | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 12,100,000 | 15,800 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,911,058 | 13,075,918 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 12,100,000 | 13,926,858 | 13,075,918 |
| **TOTAL LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 12,100,000 | 13,926,858 | 13,075,918 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | | |
| Retained Earnings | 0 | 0 | 441,121,900 | 0 | 0 | 0 | 21,919,530 | 523,028 | (13,818,897) |
| Year-to-Date Net Income | 0 | 0 | 67,036,800 | 0 | 0 | 0 | (2,265,800) | 82,914 | 742,980 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 0 | 0 | 274,654,081 | 0 | 556,369 | 0 | 71,855,748 | 51,584 | 0 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 0 | 0 | 782,812,781 | 0 | 556,369 | 0 | 91,509,477 | 657,526 | (13,075,918) |
| **TOTAL LIABILITIES & EQUITY** | 0 | 0 | 782,812,781 | 0 | 556,369 | 0 | 103,609,477 | 14,584,384 | 0 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended November 22, 2009
MOR-1

12/23/2009
11:38 AM

| | 09-12039-CSS<br>NORDO9003 | 09-12054-CSS<br>Q16DA9000<br>Frontier<br>Disc Op Adj<br>Adjustments | 09-12054-CSS<br>Q16DA9770<br>WWBay<br>Disc Op Adj<br>Adjustments | 09-12054-CSS<br>Q16DA9810<br>WWSac<br>Disc Op Adj<br>Adjustments | 09-12054-CSS<br>Q16DA9860<br>Wyandot<br>Disc Op Adj<br>Adjustments | 09-12054-CSS<br>Q46DA9831<br>BUF<br>Disc Op Adj | 09-12054-CSS<br>Q46DA9882<br>DEN<br>Disc Op Adj | 09-12054-CSS<br>Q46DA9883<br>SEA<br>Disc Op Adj |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Assets** | | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Fixed Assets** | | | | | | | | |
| Property Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Fixed Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Intangible Assets** | | | | | | | | |
| Goodwill & Organization Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL ASSETS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **LIABILITIES** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Long-Term Liablities** | | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | (1,614,557) | (28,200) | (2,609) | 148,720 | 0 | (14,897) | (40,059) | (20,433) |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | (1,614,557) | (28,200) | (2,609) | 148,720 | 0 | (14,897) | (40,059) | (20,433) |
| **TOTAL LIABILITIES** | (1,614,557) | (28,200) | (2,609) | 148,720 | 0 | (14,897) | (40,059) | (20,433) |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | |
| Retained Earnings | 1,614,557 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Year-to-Date Net Income | 0 | 28,200 | 2,609 | (148,720) | 0 | 14,897 | 40,059 | 20,433 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 1,614,557 | 28,200 | 2,609 | (148,720) | 0 | 14,897 | 40,059 | 20,433 |
| **TOTAL LIABILITIES & EQUITY** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended
November 22, 2009
MOR-1

Date: 12/23/2009 11:38 AM

| | 09-12054-CSS Q46DA9884 CON-W Disc Op Adj | 09-12054-CSS Q46DA9885 Houston Disc Op Adj | 09-12054-CSS Q46DA9886 SEA Disc Op Adj | 09-12054-CSS Q46DA9887 Goodwill Corr Disc Op Adj | 09-12054-CSS Q46DA9888 Timing Disc Op Adj | 09-12054-CSS Q46DA9889 Topside Disc Op Adj | 09-12054-CSS Q46DO9889 Topside Disc Ops | 09-12019-CSS CORIH Corp PIHI |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Other Assets** | | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 168,724,027 |
| Intercompanies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 351,894,983 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,560,021 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 522,179,030 |
| **Fixed Assets** | | | | | | | | |
| Property Plant & Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accumulated Depreciation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Fixed Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Intangible Assets** | | | | | | | | |
| Goodwill & Organization Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,000,000 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,050,000) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,950,000 |
| **TOTAL ASSETS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 531,129,030 |
| **LIABILITIES** | | | | | | | | |
| **Current Liabilities** | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accrued Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,034,597 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,034,597 |
| **Long-Term Liablities** | | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | (5,834) | (39,052) | 0 | 0 | 0 | 0 | 0 | (3,568,044) |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | (5,834) | (39,052) | 0 | 0 | 0 | 0 | 0 | (3,568,044) |
| **TOTAL LIABILITIES** | (5,834) | (39,052) | 0 | 0 | 0 | 0 | 0 | 8,466,553 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | |
| Retained Earnings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3,709,587) |
| Year-to-Date Net Income | 5,834 | 39,052 | 0 | 0 | 0 | 0 | 0 | 44,579,188 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 481,792,876 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 5,834 | 39,052 | 0 | 0 | 0 | 0 | 0 | 522,662,477 |
| **TOTAL LIABILITIES & EQUITY** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 531,129,030 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended
November 22, 2009
MOR-1

12/23/2009
11:38 AM

| | ZSFEL Corp SFTP Elims | ZDOEL Corp Dom Elims | ZFOEL Corp For Elims | ZSFRA Corp SFR Adj | SFO CORP ENTITIES |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 0 | 193,449,589 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 6,126,397 |
| Inventories | 0 | 0 | 0 | 0 | 323,136 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 3,379,405 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 0 | 203,278,527 |
| **Other Assets** | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 3,496,402 |
| Notes Receivable - Subsidiaries | 0 | (302,441,411) | 0 | 0 | (0) |
| Intercompanies | 0 | (1,000) | 0 | 0 | (1,061,615,773) |
| Investment - Subsidiaries | 0 | (3,526,107,218) | 0 | 0 | 1 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 44,301,711 |
| Deposits | 0 | 0 | 0 | 0 | 43,072,232 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 0 | (3,828,549,629) | 0 | 0 | (970,745,427) |
| **Fixed Assets** | | | | | |
| Property Plant & Equipment | 0 | 0 | 0 | 0 | 24,331,143 |
| Accumulated Depreciation | 0 | 0 | 0 | 0 | 167,595,913 |
| **Net Fixed Assets** | 0 | 0 | 0 | 0 | 191,927,056 |
| **Intangible Assets** | | | | | |
| Goodwill & Organization Costs | 0 | 0 | 0 | 0 | 1,018,652,078 |
| Less: Amortization | 0 | 0 | 0 | 0 | (181,593,059) |
| Deffered Charges | 0 | 0 | 0 | 0 | 34,566,051 |
| Less: Amortization | 0 | 0 | 0 | 0 | (22,061,948) |
| **Net Intangible Assets** | 0 | 0 | 0 | 0 | 849,563,123 |
| **TOTAL ASSETS** | 0 | (3,828,549,629) | 0 | 0 | 274,023,278 |
| **LIABILITIES** | | | | | |
| **Current Liabilities** | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 270,269,310 |
| Accounts Payable Trade | 0 | 0 | 0 | 0 | 7,580,708 |
| Accrued Expenses | 0 | 0 | 0 | 0 | 67,575,728 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 30,614,026 |
| Deffered Income | 0 | 0 | 0 | 0 | 2,403,578 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 12,750,000 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 95,972 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 0 | 0 | 0 | 0 | 391,289,323 |
| **Long-Term Liablities** | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 1,222,375,000 |
| Notes Payable - Subsidiaries | 0 | (302,441,411) | 0 | 0 | (121,601,584) |
| Capitalized Leases | 0 | 0 | 0 | 0 | 241,083 |
| Other Liabilities | 0 | 0 | 0 | 0 | 70,969,181 |
| Minority Interest | 0 | 0 | 0 | 0 | 10,770 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | 84,863,794 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 0 | (302,441,411) | 0 | 0 | 1,256,858,243 |
| **TOTAL LIABILITIES** | 0 | (302,441,411) | 0 | 0 | 1,648,147,566 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 |
| PIERS | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | |
| Retained Earnings | 0 | 0 | 0 | 0 | (1,993,009,722) |
| Year-to-Date Net Income | 0 | 0 | 0 | 0 | (120,598,083) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | (1,550) | 0 | 0 | (1,501) |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | (28,942,750) |
| Paid-In Capital In Excess of Par | 0 | (3,526,106,668) | 0 | 0 | 768,427,768 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 0 | (3,526,108,218) | 0 | 0 | (1,374,124,288) |
| **TOTAL LIABILITIES & EQUITY** | 0 | (3,828,549,629) | 0 | 0 | 274,023,278 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended
November 22, 2009
MOR-1

12/23/2009
11:38 AM

| | 09-12037-CSS CORPI Corp SFI Parent | 09-12037-CSS XSFIA Corp SFI Adj | CORDS Corp SFI Data | SFI CORP ENTITIES | TOTAL CORP ENTITIES |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash & Cash Equivalents | 12,721,258 | 0 | 0 | 12,721,258 | 206,170,847 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 6,126,397 |
| Inventories | 0 | 0 | 0 | 0 | 323,136 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 3,379,405 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 12,721,258 | 0 | 0 | 12,721,258 | 215,999,784 |
| **Other Assets** | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 3,496,402 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | (0) |
| Intercompanies | 20,179,906 | 0 | 0 | 20,179,906 | (1,041,435,868) |
| Investment - Subsidiaries | 1,184,364,406 | (1,184,364,406) | 0 | (0) | 0 |
| Investment in Theme Parks | 309,819,842 | 0 | 0 | 309,819,842 | 354,121,554 |
| Deposits | 688,461 | 0 | 0 | 688,461 | 43,760,692 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 1,515,052,614 | (1,184,364,406) | 0 | 330,688,208 | (640,057,219) |
| **Fixed Assets** | | | | | |
| Property Plant & Equipment | 1,531,185 | 0 | 0 | 1,531,185 | 25,862,328 |
| Accumulated Depreciation | (683,727) | 0 | 0 | (683,727) | 166,912,186 |
| **Net Fixed Assets** | 847,458 | 0 | 0 | 847,458 | 192,774,514 |
| **Intangible Assets** | | | | | |
| Goodwill & Organization Costs | 3,780,267 | 0 | 0 | 3,780,267 | 1,022,432,345 |
| Less: Amortization | (593,973) | 0 | 0 | (593,973) | (182,187,032) |
| Deffered Charges | 0 | 0 | 0 | 0 | 34,566,051 |
| Less: Amortization | 0 | 0 | 0 | 0 | (22,061,948) |
| **Net Intangible Assets** | 3,186,294 | 0 | 0 | 3,186,294 | 852,749,417 |
| **TOTAL ASSETS** | 1,531,807,624 | (1,184,364,406) | 0 | 347,443,217 | 621,466,495 |
| **LIABILITIES** | | | | | |
| **Current Liabilities** | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 270,269,310 |
| Accounts Payable Trade | 14,339,220 | 0 | 0 | 14,339,220 | 21,919,928 |
| Accrued Expenses | 4,623,789 | 0 | 0 | 4,623,789 | 72,199,517 |
| Accrued Interest Payable | 29,868,463 | 0 | 0 | 29,868,463 | 60,482,489 |
| Deffered Income | 0 | 0 | 0 | 0 | 2,403,578 |
| Current Portion - Long-Term Debt | 131,077,000 | 0 | 0 | 131,077,000 | 143,827,000 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 95,972 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 179,908,472 | 0 | 0 | 179,908,472 | 571,197,795 |
| **Long-Term Liablities** | | | | | |
| Notes Payable | 737,228,000 | 0 | 0 | 737,228,000 | 1,959,603,000 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | (121,601,584) |
| Capitalized Leases | 0 | 0 | 0 | 0 | 241,083 |
| Other Liabilities | 0 | 0 | 0 | 0 | 70,969,181 |
| Minority Interest | 0 | 0 | 0 | 0 | 10,770 |
| Deffered Income Taxes | 47,421,137 | 0 | 0 | 47,421,137 | 132,284,930 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 784,649,137 | 0 | 0 | 784,649,137 | 2,041,507,380 |
| **TOTAL LIABILITIES** | 964,557,609 | 0 | 0 | 964,557,609 | 2,612,705,175 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 |
| PIERS | 306,649,669 | 0 | 0 | 306,649,669 | 306,649,669 |
| **Stockholders' Equity** | | | | | |
| Retained Earnings | (1,480,096,764) | (1,000) | 0 | (1,480,097,764) | (3,473,107,486) |
| Year-to-Date Net Income | (130,586,125) | 0 | 0 | (130,586,125) | (251,184,208) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 2,458,151 | 0 | 0 | 2,458,151 | 2,456,650 |
| Foreign Currency Translation | (15,289,127) | 0 | 0 | (15,289,127) | (44,231,877) |
| Paid-In Capital In Excess of Par | 1,884,114,210 | (1,184,363,406) | 0 | 699,750,804 | 1,468,178,572 |
| Partners Equity | 0 | 0 | 0 | 0 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 260,600,346 | (1,184,364,406) | 0 | (923,764,061) | (2,297,888,348) |
| **TOTAL LIABILITIES & EQUITY** | 1,531,807,624 | (1,184,364,406) | 0 | 347,443,217 | 621,466,495 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | 0 |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET
For the Period Ended
November 22, 2009
MOR-1

12/23/2009
11:38 AM

| | Non-Filer ZATLA Corp ATL Adj | Non-Filer ZDALA Corp DAL Adj | PARTNERSHIP ELIMINATIONS | TOTAL CORP WITH ELIMINATIONS | SIX FLAGS, INC. |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash & Cash Equivalents | 0 | 0 | 0 | 206,170,847 | 237,117,587 |
| Accounts Receivable | 0 | 0 | 0 | 6,126,397 | 28,016,137 |
| Inventories | 0 | 0 | 0 | 323,136 | 22,622,463 |
| Prepaid Expenses | 0 | 0 | 0 | 3,379,405 | 33,937,755 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 0 | 0 | 0 | 215,999,784 | 321,693,942 |
| **Other Assets** | | | | | |
| Notes Receivable | 0 | 0 | 0 | 3,496,402 | 3,976,402 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | (0) | (0) |
| Intercompanies | 50,258,405 | 11,912,428 | 62,170,833 | (979,265,035) | 0 |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 354,121,554 | 44,301,712 |
| Deposits | 0 | 0 | 0 | 43,760,692 | 47,604,461 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 50,258,405 | 11,912,428 | 62,170,833 | (577,886,386) | 95,882,575 |
| **Fixed Assets** | | | | | |
| Property Plant & Equipment | 23,394,424 | (8,191,523) | 15,202,901 | 41,065,229 | 2,729,034,538 |
| Accumulated Depreciation | (7,667,530) | 30,612,674 | 22,945,144 | 189,857,330 | (1,209,693,363) |
| **Net Fixed Assets** | 15,726,894 | 22,421,151 | 38,148,045 | 230,922,559 | 1,519,341,175 |
| **Intangible Assets** | | | | | |
| Goodwill & Organization Costs | 61,474,809 | 111,145,459 | 172,620,267 | 1,195,052,613 | 1,283,937,001 |
| Less: Amortization | (10,210,000) | (17,974,000) | (28,184,000) | (210,371,032) | (223,437,920) |
| Deffered Charges | 0 | 0 | 0 | 34,566,051 | 34,958,480 |
| Less: Amortization | 0 | 0 | 0 | (22,061,948) | (22,240,178) |
| **Net Intangible Assets** | 51,264,809 | 93,171,459 | 144,436,267 | 997,185,684 | 1,073,217,382 |
| **TOTAL ASSETS** | 117,250,107 | 127,505,038 | 244,755,145 | 866,221,641 | 3,010,135,074 |
| **LIABILITIES** | | | | | |
| **Current Liabilities** | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 270,269,310 | 270,269,310 |
| Accounts Payable Trade | 267,000 | 80,000 | 347,000 | 22,266,928 | 52,628,098 |
| Accrued Expenses | (851,000) | 0 | (851,000) | 71,348,517 | 112,153,825 |
| Accrued Interest Payable | 0 | 0 | 0 | 60,482,489 | 60,684,190 |
| Deffered Income | 0 | 0 | 0 | 2,403,578 | 21,296,479 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 143,827,000 | 166,015,370 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 95,972 | 1,416,864 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | (584,000) | 80,000 | (504,000) | 570,693,795 | 684,464,136 |
| **Long-Term Liablities** | | | | | |
| Notes Payable | 0 | 0 | 0 | 1,959,603,000 | 1,967,861,482 |
| Notes Payable - Subsidiaries | (85,500,000) | (129,450,000) | (214,950,000) | (336,551,584) | 0 |
| Capitalized Leases | 0 | 0 | 0 | 241,083 | 1,017,234 |
| Other Liabilities | 0 | 0 | 0 | 70,969,181 | 81,121,793 |
| Minority Interest | 0 | 0 | 0 | 10,770 | 10,770 |
| Deffered Income Taxes | (85,498) | (42,777) | (128,275) | 132,156,655 | 123,296,704 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | (85,585,498) | (129,492,777) | (215,078,275) | 1,826,429,105 | 2,173,307,983 |
| **TOTAL LIABILITIES** | (86,169,498) | (129,412,777) | (215,582,275) | 2,397,122,900 | 2,857,772,118 |
| Redeemable Minority Interest | 176,047,557 | 179,885,471 | 355,933,028 | 355,933,028 | 355,933,028 |
| PIERS | 0 | 0 | 0 | 306,649,669 | 306,649,669 |
| **Stockholders' Equity** | | | | | |
| Retained Earnings | (122,784,788) | (162,115,338) | (284,900,127) | (3,758,007,612) | (1,830,318,551) |
| Year-to-Date Net Income | (16,333,003) | (15,895,065) | (32,228,067) | (283,412,275) | (144,141,260) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 2,456,650 | 2,458,151 |
| Foreign Currency Translation | 0 | 0 | 0 | (44,231,877) | (44,158,479) |
| Paid-In Capital In Excess of Par | (169,398,604) | (213,314,777) | (382,713,381) | 1,085,465,190 | 1,505,940,398 |
| Partners Equity | 335,888,443 | 468,357,524 | 804,245,968 | 804,245,968 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 27,372,048 | 77,032,344 | 104,404,393 | (2,193,483,956) | (510,219,742) |
| **TOTAL LIABILITIES & EQUITY** | 117,250,107 | 127,505,038 | 244,755,145 | 866,221,641 | 3,010,135,074 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | (0) |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET                  MEMO ONLY                                                                                                        12/23/2009
For the Period Ended
November 22, 2009                                                                                                                                              11:38 AM
MOR-1

| | 09-12037-CSS CORPI Corp SFI Parent | 09-12037-CSS XSFIA Corp SFI Adj | CORDS Corp SFI Data | Non-Filer ZPSHA Corp PSH Adj | SFI CORP ENTITIES | Non-Filer ATLTP ATL SFOG Theme | Non-Filer ATLWP ATL-W SFWWA Water | Non-Filer ATLFE ATL-F AmAdv FEC | ATLANTA PARTNER-SHIPS |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| Cash & Cash Equivalents | 12,721,258 | 0 | 0 | 0 | 12,721,258 | 1,283,715 | (22,587) | 0 | 1,261,128 |
| Accounts Receivable | 0 | 0 | 0 | 0 | 0 | 3,718,420 | 14,979 | 17,782 | 3,751,181 |
| Inventories | 0 | 0 | 0 | 0 | 0 | 1,367,538 | 185,224 | 0 | 1,552,762 |
| Prepaid Expenses | 0 | 0 | 0 | 0 | 0 | 3,081,200 | 77,246 | 0 | 3,158,446 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 12,721,258 | 0 | 0 | 0 | 12,721,258 | 9,450,873 | 254,863 | 17,782 | 9,723,517 |
| **Other Assets** | | | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | 20,179,906 | 0 | 0 | 0 | 20,179,906 | (83,813,656) | 22,178,250 | 2,725,701 | (58,909,705) |
| Investment - Subsidiaries | 1,184,364,406 | (1,184,364,406) | 0 | 0 | (0) | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 309,819,842 | 0 | 0 | (309,819,842) | 0 | 0 | 0 | 0 | 0 |
| Deposits | 688,461 | 0 | 0 | 0 | 688,461 | 0 | 0 | 0 | 0 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | 1,515,052,614 | (1,184,364,406) | 0 | (309,819,842) | 20,868,366 | (83,813,656) | 22,178,250 | 2,725,701 | (58,909,705) |
| **Fixed Assets** | | | | | | | | | |
| Property Plant & Equipment | 1,531,185 | 0 | 0 | 0 | 1,531,185 | 114,711,911 | 30,121,112 | 0 | 144,833,022 |
| Accumulated Depreciation | (683,727) | 0 | 0 | 0 | (683,727) | (49,263,232) | (10,554,043) | 0 | (59,817,274) |
| **Net Fixed Assets** | 847,458 | 0 | 0 | 0 | 847,458 | 65,448,679 | 19,567,069 | 0 | 85,015,748 |
| **Intangible Assets** | | | | | | | | | |
| Goodwill & Organization Costs | 3,780,267 | 0 | 0 | 0 | 3,780,267 | 40,938 | 16,196,166 | 62,031 | 16,299,135 |
| Less: Amortization | (593,973) | 0 | 0 | 0 | (593,973) | (16,681) | (1,670,503) | (5,294) | (1,692,478) |
| Deffered Charges | 0 | 0 | 0 | 392,429 | 392,429 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | (178,230) | (178,230) | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 3,186,294 | 0 | 0 | 214,199 | 3,400,493 | 24,258 | 14,525,662 | 56,736 | 14,606,656 |
| **TOTAL ASSETS** | 1,531,807,624 | (1,184,364,406) | 0 | (309,605,643) | 37,837,574 | (8,889,846) | 56,525,844 | 2,800,219 | 50,436,217 |
| **LIABILITIES** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 14,339,220 | 0 | 0 | 0 | 14,339,220 | 1,074,226 | 124,901 | 0 | 1,199,127 |
| Accrued Expenses | 4,623,789 | 0 | 0 | 0 | 4,623,789 | 786,960 | 44,269 | 0 | 831,229 |
| Accrued Interest Payable | 29,868,463 | 0 | 0 | 177,607 | 30,046,070 | 0 | 0 | 0 | 0 |
| Deffered Income | 0 | 0 | 0 | 0 | 0 | 520,030 | 93,246 | 0 | 613,275 |
| Current Portion - Long-Term Debt | 131,077,000 | 0 | 0 | 22,188,370 | 153,265,370 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 179,908,472 | 0 | 0 | 22,365,976 | 202,274,448 | 2,381,216 | 262,416 | 0 | 2,643,632 |
| **Long-Term Liablties** | | | | | | | | | |
| Notes Payable | 737,228,000 | 0 | 0 | 8,258,482 | 745,486,482 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 44,800,000 | 40,700,000 | 0 | 85,500,000 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 47,421,137 | 0 | 0 | 0 | 47,421,137 | 0 | 0 | 0 | 0 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 784,649,137 | 0 | 0 | 8,258,482 | 792,907,619 | 44,800,000 | 40,700,000 | 0 | 85,500,000 |
| **TOTAL LIABILITIES** | 964,557,609 | 0 | 0 | 30,624,459 | 995,182,067 | 47,181,216 | 40,962,416 | 0 | 88,143,632 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERS | 306,649,669 | 0 | 0 | 0 | 306,649,669 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | | |
| Retained Earnings | (1,480,096,764) | (1,000) | 0 | (74,081,828) | (1,554,179,592) | 171,243,603 | 10,657,071 | 2,691,867 | 184,592,541 |
| Year-to-Date Net Income | (130,586,125) | 0 | 0 | (4,093,972) | (134,680,097) | 15,014,132 | 4,304,133 | 108,352 | 19,426,618 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 2,458,151 | 0 | 0 | 0 | 2,458,151 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | (15,289,127) | 0 | 0 | 0 | (15,289,127) | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 1,884,114,210 | (1,184,363,406) | 0 | (26,906,343) | 672,844,461 | 100 | 602,224 | 0 | 602,324 |
| Partners Equity | 0 | 0 | 0 | (235,147,959) | (235,147,959) | (242,328,897) | 0 | 0 | (242,328,897) |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | 260,600,346 | (1,184,364,406) | 0 | (340,230,102) | (1,263,994,163) | (56,071,062) | 15,563,428 | 2,800,219 | (37,707,415) |
| **TOTAL LIABILITIES & EQUITY** | 1,531,807,624 | (1,184,364,406) | 0 | (309,605,643) | 37,837,574 | (8,889,846) | 56,525,844 | 2,800,219 | 50,436,217 |
| Assets less Liab. & Eq. | 0 | 0 | 0 | 0 | (0) | (0) | 0 | 0 | (0) |

SIX FLAGS, INC.
CONSOLIDATING BALANCE SHEET    MEMO ONLY    12/23/2009
For the Period Ended
November 22, 2009    11:38 AM
MOR-1

| | Non-Filer DALTP DAL SFOT Theme | TOTAL SFI PARTNER-SHIPS | Non-Filer ZATLA Corp ATL Adj | Non-Filer ZDALA Corp DAL Adj | TOTAL SFI PARTNERSHIP ELIMINATIONS | TOTAL SFI PARENT |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash & Cash Equivalents | 2,180,996 | 3,442,123 | 0 | 0 | 0 | 16,163,381 |
| Accounts Receivable | 2,006,565 | 5,757,747 | 0 | 0 | 0 | 5,757,747 |
| Inventories | 1,595,828 | 3,148,590 | 0 | 0 | 0 | 3,148,590 |
| Prepaid Expenses | 3,961,016 | 7,119,462 | 0 | 0 | 0 | 7,119,462 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 9,744,404 | 19,467,922 | 0 | 0 | 0 | 32,189,179 |
| **Other Assets** | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | (53,549,277) | (112,458,981) | 50,258,405 | 11,912,428 | 62,170,833 | (30,108,243) |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | (0) |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 1,930 | 1,930 | 0 | 0 | 0 | 690,391 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | (53,547,347) | (112,457,051) | 50,258,405 | 11,912,428 | 62,170,833 | (29,417,853) |
| **Fixed Assets** | | | | | | |
| Property Plant & Equipment | 178,632,147 | 323,465,169 | 23,394,424 | (8,191,523) | 15,202,901 | 340,199,254 |
| Accumulated Depreciation | (103,702,350) | (163,519,625) | (7,667,530) | 30,612,674 | 22,945,144 | (141,258,207) |
| **Net Fixed Assets** | 74,929,797 | 159,945,545 | 15,726,894 | 22,421,151 | 38,148,045 | 198,941,047 |
| **Intangible Assets** | | | | | | |
| Goodwill & Organization Costs | 84,308 | 16,383,443 | 61,474,809 | 111,145,459 | 172,620,267 | 192,783,977 |
| Less: Amortization | (45,580) | (1,738,058) | (10,210,000) | (17,974,000) | (28,184,000) | (30,516,031) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 392,429 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | (178,230) |
| **Net Intangible Assets** | 38,728 | 14,645,385 | 51,264,809 | 93,171,459 | 144,436,267 | 162,482,145 |
| **TOTAL ASSETS** | 31,165,583 | 81,601,799 | 117,250,107 | 127,505,038 | 244,755,145 | 364,194,519 |
| **LIABILITIES** | | | | | | |
| **Current Liabilities** | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 1,714,700 | 2,913,827 | 267,000 | 80,000 | 347,000 | 17,600,047 |
| Accrued Expenses | 3,200,321 | 4,031,551 | (851,000) | 0 | (851,000) | 7,804,340 |
| Accrued Interest Payable | 24,093 | 24,093 | 0 | 0 | 0 | 30,070,163 |
| Deffered Income | 3,081,686 | 3,694,962 | 0 | 0 | 0 | 3,694,962 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 153,265,370 |
| Current Portion - Capitalized Leases | 1,320,892 | 1,320,892 | 0 | 0 | 0 | 1,320,892 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 9,341,693 | 11,985,325 | (584,000) | 80,000 | (504,000) | 213,755,773 |
| **Long-Term Liablities** | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 745,486,482 |
| Notes Payable - Subsidiaries | 129,450,000 | 214,950,000 | (85,500,000) | (129,450,000) | (214,950,000) | 0 |
| Capitalized Leases | 776,151 | 776,151 | 0 | 0 | 0 | 776,151 |
| Other Liabilities | 47,751 | 47,751 | 0 | 0 | 0 | 47,751 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | (85,498) | (42,777) | (128,275) | 47,292,862 |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 130,273,902 | 215,773,902 | (85,585,498) | (129,492,777) | (215,078,275) | 793,603,246 |
| **TOTAL LIABILITIES** | 139,615,596 | 227,759,227 | (86,169,498) | (129,412,777) | (215,582,275) | 1,007,359,019 |
| Redeemable Minority Interest | 0 | 0 | 176,047,557 | 179,885,471 | 355,933,028 | 355,933,028 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 306,649,669 |
| **Stockholders' Equity** | | | | | | |
| Retained Earnings | 203,299,341 | 387,891,882 | (122,784,788) | (162,115,338) | (284,900,127) | (1,451,187,837) |
| Year-to-Date Net Income | 15,019,758 | 34,446,375 | (16,333,003) | (15,895,065) | (32,228,067) | (132,461,788) |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 2,458,151 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | (15,289,127) |
| Paid-In Capital In Excess of Par | 0 | 602,324 | (169,398,604) | (213,314,777) | (382,713,381) | 290,733,403 |
| Partners Equity | (326,769,112) | (569,098,009) | 335,888,443 | 468,357,524 | 804,245,968 | 0 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | (108,450,013) | (146,157,428) | 27,372,048 | 77,032,344 | 104,404,393 | (1,305,747,198) |
| **TOTAL LIABILITIES & EQUITY** | 31,165,583 | 81,601,799 | 117,250,107 | 127,505,038 | 244,755,145 | 364,194,519 |
| Assets less Liab. & Eq. | (0) | (0) | 0 | 0 | 0 | (0) |

**SIX FLAGS, INC.**
**CONSOLIDATING BALANCE SHEET**
For the Period Ended
November 22, 2009
MOR-1

MEMO ONLY

12/23/2009
11:38 AM

| | Non-Filer ATLTP ATL SFOG Theme | Non-Filer ATLWP ATL-W SFWWA Water | Non-Filer ATLFE ATL-F AmAdv FEC | TOTAL ATLANTA PARKS | Non-Filer ZATLA Corp ATL Adj | TOTAL ATLANTA | Non-Filer DALTP DAL SFOT Theme | Non-Filer ZDALA Corp DAL Adj | TOTAL DALLAS | TOTAL MANAGED |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| Cash & Cash Equivalents | 1,283,715 | (22,587) | 0 | 1,261,128 | 0 | 1,261,128 | 2,180,996 | 0 | 2,180,996 | 3,442,123 |
| Accounts Receivable | 3,718,420 | 14,979 | 17,782 | 3,751,181 | 0 | 3,751,181 | 2,006,565 | 0 | 2,006,565 | 5,757,747 |
| Inventories | 1,367,538 | 185,224 | 0 | 1,552,762 | 0 | 1,552,762 | 1,595,828 | 0 | 1,595,828 | 3,148,590 |
| Prepaid Expenses | 3,081,200 | 77,246 | 0 | 3,158,446 | 0 | 3,158,446 | 3,961,016 | 0 | 3,961,016 | 7,119,462 |
| Assets Held for Sale - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Current Assets** | 9,450,873 | 254,863 | 17,782 | 9,723,517 | 0 | 9,723,517 | 9,744,404 | 0 | 9,744,404 | 19,467,922 |
| **Other Assets** | | | | | | | | | | |
| Notes Receivable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Receivable - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompanies | (83,813,656) | 22,178,250 | 2,725,701 | (58,909,705) | 50,258,405 | (8,651,300) | (53,549,277) | 11,912,428 | (41,636,849) | (50,288,148) |
| Investment - Subsidiaries | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment in Theme Parks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deposits | 0 | 0 | 0 | 0 | 0 | 0 | 1,930 | 0 | 1,930 | 1,930 |
| Assets Held for Sale - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Assets** | (83,813,656) | 22,178,250 | 2,725,701 | (58,909,705) | 50,258,405 | (8,651,300) | (53,547,347) | 11,912,428 | (41,634,919) | (50,286,218) |
| **Fixed Assets** | | | | | | | | | | |
| Property Plant & Equipment | 114,711,911 | 30,121,112 | 0 | 144,833,022 | 23,394,424 | 168,227,446 | 178,632,147 | (8,191,523) | 170,440,624 | 338,668,070 |
| Accumulated Depreciation | (49,263,232) | (10,554,043) | 0 | (59,817,274) | (7,667,530) | (67,484,804) | (103,702,350) | 30,612,674 | (73,089,676) | (140,574,480) |
| **Net Fixed Assets** | 65,448,679 | 19,567,069 | 0 | 85,015,748 | 15,726,894 | 100,742,642 | 74,929,797 | 22,421,151 | 97,350,948 | 198,093,590 |
| **Intangible Assets** | | | | | | | | | | |
| Goodwill & Organization Costs | 40,938 | 16,196,166 | 62,031 | 16,299,135 | 61,474,809 | 77,773,943 | 84,308 | 111,145,459 | 111,229,767 | 189,003,710 |
| Less: Amortization | (16,681) | (1,670,503) | (5,294) | (1,692,478) | (10,210,000) | (11,902,478) | (45,580) | (17,974,000) | (18,019,580) | (29,922,058) |
| Deffered Charges | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Amortization | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Net Intangible Assets** | 24,258 | 14,525,662 | 56,736 | 14,606,656 | 51,264,809 | 65,871,465 | 38,728 | 93,171,459 | 93,210,187 | 159,081,652 |
| **TOTAL ASSETS** | (8,889,846) | 56,525,844 | 2,800,219 | 50,436,217 | 117,250,107 | 167,686,324 | 31,165,583 | 127,505,038 | 158,670,621 | 326,356,945 |
| **LIABILITIES** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| Short-Term Bank Borrowings | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts Payable Trade | 1,074,226 | 124,901 | 0 | 1,199,127 | 267,000 | 1,466,127 | 1,714,700 | 80,000 | 1,794,700 | 3,260,827 |
| Accrued Expenses | 786,960 | 44,269 | 0 | 831,229 | (851,000) | (19,771) | 3,200,321 | 0 | 3,200,321 | 3,180,551 |
| Accrued Interest Payable | 0 | 0 | 0 | 0 | 0 | 0 | 24,093 | 0 | 24,093 | 24,093 |
| Deffered Income | 520,030 | 93,246 | 0 | 613,275 | 0 | 613,275 | 3,081,686 | 0 | 3,081,686 | 3,694,962 |
| Current Portion - Long-Term Debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Portion - Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 1,320,892 | 0 | 1,320,892 | 1,320,892 |
| Asset Retirement Obligation - ST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL CURR. LIABILITIES** | 2,381,216 | 262,416 | 0 | 2,643,632 | (584,000) | 2,059,632 | 9,341,693 | 80,000 | 9,421,693 | 11,481,325 |
| **Long-Term Liablities** | | | | | | | | | | |
| Notes Payable | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Notes Payable - Subsidiaries | 44,800,000 | 40,700,000 | 0 | 85,500,000 | (85,500,000) | 0 | 129,450,000 | (129,450,000) | 0 | 0 |
| Capitalized Leases | 0 | 0 | 0 | 0 | 0 | 0 | 776,151 | 0 | 776,151 | 776,151 |
| Other Liabilities | 0 | 0 | 0 | 0 | 0 | 0 | 47,751 | 0 | 47,751 | 47,751 |
| Minority Interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deffered Income Taxes | 0 | 0 | 0 | 0 | (85,498) | (85,498) | 0 | (42,777) | (42,777) | (128,275) |
| Asset Retirement Obligation - LT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL L-T LIABILITIES** | 44,800,000 | 40,700,000 | 0 | 85,500,000 | (85,585,498) | (85,498) | 130,273,902 | (129,492,777) | 781,125 | 695,627 |
| **TOTAL LIABILITIES** | 47,181,216 | 40,962,416 | 0 | 88,143,632 | (86,169,498) | 1,974,134 | 139,615,596 | (129,412,777) | 10,202,819 | 12,176,952 |
| Redeemable Minority Interest | 0 | 0 | 0 | 0 | 176,047,557 | 176,047,557 | 0 | 179,885,471 | 179,885,471 | 355,933,028 |
| PIERS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Stockholders' Equity** | | | | | | | | | | |
| Retained Earnings | 171,243,603 | 10,657,071 | 2,691,867 | 184,592,541 | (122,784,788) | 61,807,752 | 203,299,341 | (162,115,338) | 41,184,003 | 102,991,755 |
| Year-to-Date Net Income | 15,014,132 | 4,304,133 | 108,352 | 19,426,618 | (16,333,003) | 3,093,615 | 15,019,758 | (15,895,065) | (875,307) | 2,218,308 |
| Preferred Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Common Stock | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foreign Currency Translation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paid-In Capital In Excess of Par | 100 | 602,224 | 0 | 602,324 | (169,398,604) | (168,796,280) | 0 | (213,314,777) | (213,314,777) | (382,111,058) |
| Partners Equity | (242,328,897) | 0 | 0 | (242,328,897) | 335,888,443 | 93,559,546 | (326,769,112) | 468,357,524 | 141,588,413 | 235,147,959 |
| Treasury Stock at Cost | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL SH. EQUITY** | (56,071,062) | 15,563,428 | 2,800,219 | (37,707,415) | 27,372,048 | (10,335,367) | (108,450,013) | 77,032,344 | (31,417,669) | (41,753,035) |
| **TOTAL LIABILITIES & EQUITY** | (8,889,846) | 56,525,844 | 2,800,219 | 50,436,217 | 117,250,107 | 167,686,324 | 31,165,583 | 127,505,038 | 158,670,621 | 326,356,945 |
| Assets less Liab. & Eq. | (0) | 0 | 0 | (0) | 0 | (0) | (0) | 0 | 0 | (0) |